LOUIS A. SCARCELLA

## UNITED STATES BANKRUPTCY COURT
### EASTERN **DISTRICT OF** NEW YORK
### CENTRAL ISLIP **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| RECINE MATERIALS CORP. | § | Case No. 813-74630-AST |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter  of the United States Bankruptcy Code was filed on 09/06/2013 . The case was converted to one under Chapter 7 on  04/04/2014 .  The undersigned trustee was appointed on .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

| | | |
|---|---|---|
| 4. The trustee realized gross receipts of | $ | 622,825.74 |

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 247,268.62 |
| Bank service fees | 13,554.00 |
| Other payments to creditors | 2,332.17 |
| Non-estate funds paid to 3rd Parties | 285.48 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

| | | |
|---|---|---|
| Leaving a balance on hand of[1] | $ | 359,385.47 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

The remaining funds are available for distribution.

5.    Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.    The deadline for filing non-governmental claims in this case was  07/10/2014  and the deadline for filing governmental claims was  06/30/2017 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.    The Trustee's proposed distribution is attached as **Exhibit D**.

8.    Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 34,377.01 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 34,377.01 , for a total compensation of $ 34,377.01 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/19/2017                       By:/s/ANDREW M. THALER, TRUSTEE
                                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-74630 | AST | Judge: | ALAN S. TRUST | Trustee Name: | ANDREW M. THALER, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | | | | Date Filed (f) or Converted (c): | 04/04/2014 (c) |
| | | | | | 341(a) Meeting Date: | 05/08/2014 |
| For Period Ending: | 07/19/2017 | | | | Claims Bar Date: | 07/10/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  BANK ACCOUNT(S)                                (u) | 0.00 | 0.00 | | 23,267.83 | FA |
| 2.  Legal Refund                                       (u) | 0.00 | 0.00 | | 1,254.30 | FA |
| 3.  ACCOUNTS RECEIVABLE                     (u) | 0.00 | 200,000.00 | | 0.00 | FA |
| 4.  Sale of Far Rockaway Assets             (u) | 0.00 | 275,000.00 | | 275,550.00 | FA |
| 5.  Insurance Premium Refund | 0.00 | 0.00 | | 25,313.61 | FA |
| 6.  Sale of Vehicles, Machinery & Equipment       (u) | 0.00 | 226,000.00 | | 226,000.00 | FA |
| 7.  Sale of Debtor's furniture, fixtures & equip.     (u) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 8.  Thaler v. Best Concrete                      (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 9.  Thaler v. Jenna Concrete                   (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 10.  Thaler v. John Recine                      (u) | 0.00 | 0.00 | | 8,940.00 | FA |
| 11.  Thaler v. Majesty Re-Bar                 (u) | 0.00 | 0.00 | | 10,000.00 | FA |
| 12.  Thaler v. M. Recine, L. Recine & Synchrony Bank   (u) | 0.00 | 0.00 | | 15,000.00 | FA |
| 13.  Thaler v. Moderin Industries              (u) | 0.00 | 0.00 | | 5,000.00 | FA |
| 14.  Thaler v. Recine Properties, Inc.       (u) | 0.00 | 0.00 | | 0.00 | FA |
| 15.  Thaler v. TA Ahern Contractors Corp. State Court  (u) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 16.  security Deposit with Landlord | 0.00 | 0.00 | | 0.00 | FA |
| 17.  Outstanding retainer w/Caplin & Drysdale | 1,572.03 | 0.00 | | 0.00 | FA |
| 18.  Insurance claim from Sandy damage` | Unknown | 0.00 | | 0.00 | FA |
| 19.  Overweight permit for trucks | Unknown | 0.00 | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $1,572.03          $713,500.00          $622,825.74          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee filed Estate tax returns 1/24/2017.  After 60 days trustee will prepare to file his TFR.

Exhibit A

| | | | |
|---|---|---|---|
| RE PROP # | 4 | -- | Assets consisting of;  2002 GMC Yukon XL; 1978 Mack Cab w/Roll off Chassis; 1983 Mack R688ST Water Tanker; 1987 Mack RD600K Tractor; 1998 Peterbilt Tractor; 2000 Peterbilt Tractor; 1995 Peterbilt Tractor; 1985 International S1900/1955 Tractor; 2001 Caterpillar 966G Payloader; 2005 Caterpillar 320CL Excavator; 1994 Caterpillar 325L Excavator; Snowline Grizzly Stone screen; 1982 Freuhauf Flatbed Trailer; 1981 Freuhauf Flatbed Trailer; 1979 Hercules Flatbed Trailer; 1989 Rogerts Trailer; Tramac Hammer attachment; Indeco Hammer attachment; Tramac Hammer attachment; Bucket attachment; 2005 Steci 33 cu yd Dump Trailer; 2005 Steco 33 cu yd Dump trailer; 1996 Steco 33 cu yd Dump trailer; 1999 Steco 33 cu yd dump trailer; 1997 Steco 33 cu yd dump trailer; 1998 spec tec dump trailer; 1987 Pioneer Trailer; 1997 Caterpillar 325BL Excavator; Concrete Cursher attachment; APE Vibratory Hammer; CAT A19 Auger; 2000 Hitachi EX 450LC Excavator; 1995 Ingersoll Rand SD70D Roller; and Rental Booth |
| RE PROP # | 7 | -- | Assets at Mineola location |
| RE PROP # | 8 | -- | 8/15/16  - DKT 15 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall pay the sum of Fifteen Thousand Dollars ($15,000) (the Settlement Amount) to the Trustee and upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP # | 9 | -- | 7/18/16 - DKT 16 - Settled by Stipulation and Agreed Order by and between Attorney for Trustee and Attorney for Defendant; Defendant shall pay the sum of Five Thousand Dollars ($5,000) (the Settlement Amount) to the Trustee. Upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party. |
| RE PROP # | 10 | -- | 5/31/16 - DKT 15  - Settled by Stipulation and Agreed Order by and between Attorney for Chapter 7 Trustee and Attorney for Defendant, John Recine; Defendant shall pay the sum of Eight Thousand Nine Hundred Forty Dollars ($8,940.00) (the Settlement Amount) to the Trustee. Upon the entering of a final nonappealable Order of the Court approving this Stipulation, the complaint in the Adversary Proceeding will be deemed dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP # | 11 | -- | 8/15/16 DKT 21 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall pay the sum of Ten Thousand Dollars ($10,000) (the Settlement Amount) to the Trustee and upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP # | 12 | -- | Matter Settled per order entered on 8/15/16 DKT 35 |
| RE PROP # | 13 | -- | 7/18/16 - DKT 20 - Stipulation and Agreed Order by and between Attorney for Trustee and Attorney for Defendant; Defendant shall pay the sum of Five Thousand Dollars ($5,000) (the Settlement Amount) to the Trustee. Upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party. |

Exhibit A

RE PROP #      14   --   8/15/16 - DKT 29 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall withdraw Proof of Claim number 143 in its entirety in exchange for the waiver and release of claims and upon the entry of a final nonappealable Order of the Court approving this Stipulation in its entirety, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party.

RE PROP #      15   --   Civil Court, Queens County and Kings County for Breach of Contract

RE PROP #      16   --   Security Deposit with Landlord Great Neck Saw Manufacturing

RE PROP #      18   --   Claimed amount $300,000

Initial Projected Date of Final Report (TFR): 12/31/2015          Current Projected Date of Final Report (TFR): 06/30/2017

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630                                                    Trustee Name: ANDREW M. THALER, TRUSTEE         Exhibit B
Case Name: RECINE MATERIALS CORP.                                   Bank Name: EmpireNationalBank
                                                                    Account Number/CD#: XXXXXX5473
                                                                    Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX0319                                          Blanket Bond (per case limit): $44,643,604.00
For Period Ending: 07/19/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/14 | 1 | SIGNATURE BANK 565 Fifth AvenueNew York, New York 10017 | bank account turnover | 1221-000 | $50.04 | | $50.04 |
| 04/10/14 | 1 | SIGNATURE BANK 565 Fifth AvenueNew York, New York 10017 | bank account turnover | 1221-000 | $76.76 | | $126.80 |
| 04/10/14 | 1 | SIGNATURE BANK 565 Fifth AvenueNew York, New York 10017 | bank account turnover | 1221-000 | $23,141.03 | | $23,267.83 |
| 06/17/14 | 4 | DAVID R. MALTZ & CO., INC. 39 Windsor PlaceCentral Islip, NY 11722 | Sale of Far Rockaway Assets | 1229-000 | $275,550.00 | | $298,817.83 |
| 06/17/14 | 201 | JOANNE ENLUND 656 Patten CircleAlbrightsville, PA 18210 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Joanne Enlund $65.00/hour as independent contractors | 3991-000 | | $4,000.00 | $294,817.83 |
| 06/17/14 | 202 | SALIMAR C. RECINE 43 Sutton Hill LaneNew Hyde Park, New York 11040 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a result of turnover of the fund | 3991-000 | | $8,000.00 | $286,817.83 |
| 06/18/14 | 203 | SALIMAR C. RECINE 43 Sutton Hill LaneNew Hyde Park, New York 11040 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a result of turnover of the fund | 3991-000 | | $2,000.00 | $284,817.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*                    Page Subtotals:                    $298,817.83          $14,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5473

Checking Account (Non-Interest Earn

Exhibit B

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/26/14 | 5 | AON RISK SERVICES Inc., of New YorkPremium Accounting Service CenterOwings Mills, MD 21117 | Insurance Premium Refund | 1121-000 | $2,532.00 | | $287,349.83 |
| 07/01/14 | 204 | MERCEDES-BENZ FINANCIAL SERVICES | 08 Mercedes Acct#1015553655 Payoff for 2008 Mercedes Benz GL450 under account #1015553655 | 4210-000 | | $1,137.94 | $286,211.89 |
| 07/01/14 | 205 | MERCEDES-BENZ FINANCIAL SERVICES | 08 Mercedes Acct#1015553374 Payoff for 2008 Mercedes Benz GL450 under account #1015553374 | 4210-000 | | $1,194.23 | $285,017.66 |
| 07/01/14 | 206 | SALIMAR C. RECINE 43 Sutton Hill LaneNew Hyde Park, New York 11040 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a result of turnover of the fund | 3991-000 | | $9,425.00 | $275,592.66 |
| 07/01/14 | 207 | JOANNE ENLUND 656 Patten CircleAlbrightsville, PA 18210 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Joanne Enlund $65.00/hour as independent contractors | 3991-000 | | $8,788.75 | $266,803.91 |
| 07/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $66.96 | $266,736.95 |
| 07/03/14 | 6 | DAVID R. MALTZ & CO., INC. 39 Windsor PlaceCentral Islip, NY 11722 | Sale of Vehicles, Machinery & Equip | 1129-000 | $226,000.00 | | $492,736.95 |
| 07/03/14 | 7 | DAVID R. MALTZ & CO., INC. 39 Windsor PlaceCentral Islip, NY 11722 | Sale of furniture, fixtures & equip | 1229-000 | $6,500.00 | | $499,236.95 |
| 07/03/14 | 206 | Reverses Check # 206 | Compensation for Services check was destroyed | 3991-000 | | ($9,425.00) | $508,661.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*        Page Subtotals:        $235,032.00        $11,187.88

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630                                                    Trustee Name: ANDREW M. THALER, TRUSTEE        Exhibit B

Case Name: RECINE MATERIALS CORP.                                   Bank Name: EmpireNationalBank

                                                                    Account Number/CD#: XXXXXX5473

                                                                    Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0319                                          Blanket Bond (per case limit): $44,643,604.00

For Period Ending: 07/19/2017                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/03/14 | 208 | SALIMAR C. RECINE 43 Sutton Hill LaneNew Hyde Park, New York 11040 | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a result of turnover of the fund | 3991-000 | | $9,425.00 | $499,236.95 |
| 07/03/14 | 209 | SALIMAR C. RECINE 43 Sutton Hill LaneNew Hyde Park, New York 11040 | Compensation for services rendered regarding the insurance audit | 3991-000 | | $940.00 | $498,296.95 |
| 07/07/14 | 210 | NEW YORK METRO PETERBILT, INC. 3155 College Point BoulevardFlushing, New York 11354 | Parts and Labor for Certain Repairs Payment to NY Metro Peterbilt pursuant to Order of the Court dated 6/23/14 for parts and labor for certain repairs | 2990-000 | | $15,000.00 | $483,296.95 |
| 07/11/14 | 5 | AON RISK SERVICES Inc., of New YorkPremium Accounting Service CenterOwings Mills, MD 21117 | Insurance Premium Refund | 1121-000 | $22,773.88 | | $506,070.83 |
| 08/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $441.57 | $505,629.26 |
| 09/02/14 | 5 | ASURION INSURANCE SERVICES, INC. P.O. Box 110656Nashville, TN 37211 | Ins. Refund | 1121-000 | $7.73 | | $505,636.99 |
| 09/02/14 | 211 | GREAT NECK SAW MANUFACTURERS, INC. | GNS full sat admin exp. claim Pursuant to order dated 8/27/14 (DKT #185) the Trustee shall pay GNS $10,967.01 in full satisfaction of GNS's admin. exp. claim agains the Estate for the Trustee's use and occupancy of the Mineola Offices from the conversation date to the termination dat | 2410-000 | | $10,976.01 | $494,660.98 |
| 09/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $454.27 | $494,206.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*                      Page Subtotals:                      $22,781.61        $37,236.85

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5473

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/14 | 212 | DAVID R. MALTZ & CO INC<br>39 Windsor PlaceCentral Islip, NY 11722 | reimbursement of expenses<br>Payment to David R. Maltz & Co., in the sum of $29,872.90 representing the reimbursement of necessary expenses in connection with the public auction sale of the debtor's assets | 3620-000 | | $29,872.90 | $464,333.81 |
| 10/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $445.75 | $463,888.06 |
| 11/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $419.49 | $463,468.57 |
| 11/11/14 | 213 | THALER LAW FIRM PLLC<br>675 Old Country RoadWestbury, New York 11590 | First Interim Distribution<br>Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses for a total payment of $80,925.95 | 3110-000 | | $75,770.43 | $387,698.14 |
| 11/11/14 | 214 | THALER LAW FIRM PLLC<br>675 Old Country RoadWestbury, New York 11590 | First Interim Distribution expenses<br>Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses for a total payment of $80,925.95 | 3120-000 | | $5,155.52 | $382,542.62 |
| 11/11/14 | 215 | SANDLER, ROSENGARTEN, Denis & Berger, LLP60 Cutter Mill RoadGreat Neck, New York 11021 | First Interim Distribution<br>Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 | 3410-000 | | $22,193.00 | $360,349.62 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

$0.00            $133,857.09

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5473

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/11/14 | 216 | SANDLER, ROSENGARTEN Denis & Berger, LLP60 Cutter Mill RoadGreat Neck, New York 11021 | First Interim Distribution expenses Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 | 3420-000 | | $78.25 | $360,271.37 |
| 11/11/14 | 217 | RABINOWITZ & GALINA 94 Willis AvenueMineola, New York 11501 | First Interim Distribution Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 | 3210-600 | | $14,531.00 | $345,740.37 |
| 11/11/14 | 218 | RABINOWITZ & GALINA 94 Willis AvenueMineola, New York 11501 | First Interim Distribution expenses Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 | 3220-610 | | $395.00 | $345,345.37 |
| 12/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $403.62 | $344,941.75 |
| 01/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $307.02 | $344,634.73 |
| 01/08/15 | 219 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139 | Bond Premium 1/15 - 12/15 | 2300-000 | | $211.05 | $344,423.68 |
| 02/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $516.79 | $343,906.89 |

UST Form 101-7-TFR (5/1/2011) *(Page: 10)*

Page Subtotals:

$0.00    $16,442.73

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5473

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/15 | | THALER LAW FIRM PLLC 675 Old Country RoadWestbury, New York 11590 | Global Surety LLC Bond Refund | 2300-000 | | ($57.83) | $343,964.72 |
| 03/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $503.39 | $343,461.33 |
| 04/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $502.73 | $342,958.60 |
| 05/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $501.98 | $342,456.62 |
| 06/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $501.25 | $341,955.37 |
| 07/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $500.51 | $341,454.86 |
| 07/07/15 | 220 | RABINOWITZ & GALINA 94 Willis AvenueMineola, New York 11501 | Second Interim Distribution Pursuant to Order entered 6/25/15 R&G approved $41,796.43 (subject to a 20% holdback) $0.00 in expenses. Payment authorized $33,437.15 second interim application | 3210-600 | | $33,437.15 | $308,017.71 |
| 08/03/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $474.62 | $307,543.09 |
| 09/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $450.37 | $307,092.72 |
| 10/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $449.67 | $306,643.05 |
| 10/23/15 | 221 | WELBY BRADY & GREENBLATT, LLP 11 Martine Avenue15th FloorWhite Plains, New York 10606 | Mediator Fees Pay mediator per order 10/7/15 (DKT #283) | 3991-000 | | $2,370.00 | $304,273.05 |
| 10/23/15 | 222 | LA REDDOLA LESTER & Associates, LLP600 Old Country RoadSuite 224Garden City, New York 11530 | Mediator Fees Pay mediator per order 10/7/15 (DKT #283) | 3991-000 | | $3,922.50 | $300,350.55 |
| 11/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $447.72 | $299,902.83 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*

Page Subtotals:

$0.00   $44,004.06

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630                                                    Trustee Name: ANDREW M. THALER, TRUSTEE        *Exhibit B*
Case Name: RECINE MATERIALS CORP.                                   Bank Name: EmpireNationalBank
                                                                    Account Number/CD#: XXXXXX5473
                                                                    Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX0319                                          Blanket Bond (per case limit): $44,643,604.00
For Period Ending: 07/19/2017                                      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $439.21 | $299,463.62 |
| 01/04/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $438.55 | $299,025.07 |
| 01/05/16 | 223 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Bond #016027942 - 1/1/16 - 1/1/17 Bond Premium for bond #016027942 for term 01/01/16 - 01/01/17 | 2300-000 | | $138.37 | $298,886.70 |
| 02/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $437.84 | $298,448.86 |
| 03/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $437.07 | $298,011.79 |
| 04/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $436.43 | $297,575.36 |
| 04/21/16 | 15 | TA AHERN CONTRACTORS CORP. 6924 49th AvenueWoodside, New York 11377 | SETTLEMENT | 1249-000 | $6,000.00 | | $303,575.36 |
| 05/02/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $438.71 | $303,136.65 |
| 05/03/16 | 224 | VIRGINIA & AMBINDER, AS ATTORNEYS 40 Broad Street7th FloorNew York, New York 10004 | Pavers Fund - 3-A Payment Pursuant to Order of the Court (DKT #309) entered 2/22/16 the Trustee is authorized to py $285.48 to the Trustees of the Pavers and Road Builders District Council for Welfare, Pension, Annuity and Apprenticeship, Skill Improvement and Safety Funds | 8500-002 | | $285.48 | $302,851.17 |
| 06/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $443.67 | $302,407.50 |
| 07/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $442.84 | $301,964.66 |
| 08/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $442.19 | $301,522.47 |
| 09/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $441.55 | $301,080.92 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5473

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $440.91 | $300,640.01 |
| 11/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $440.30 | $300,199.71 |
| 12/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $439.62 | $299,760.09 |
| 12/28/16 | 225 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Bond Premium - #016027942 | 2300-000 | | $121.52 | $299,638.57 |
| 01/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | $447.40 | $299,191.17 |
| 05/08/17 | | Transfer from Acct # xxxxxx5487 | Transfer of Funds | 9999-000 | $1,254.30 | | $300,445.47 |
| 05/08/17 | | Transfer from Acct # xxxxxx5513 | Transfer of Funds | 9999-000 | $58,940.00 | | $359,385.47 |

|  | | | |
|---|---|---|---|
| COLUMN TOTALS | | $622,825.74 | $263,440.27 |
| Less: Bank Transfers/CD's | | $60,194.30 | $0.00 |
| Subtotal | | $562,631.44 | $263,440.27 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $562,631.44 | $263,440.27 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-74630 | Trustee Name: ANDREW M. THALER, TRUSTEE |
| Case Name: RECINE MATERIALS CORP. | Bank Name: EmpireNationalBank |
| | Account Number/CD#: XXXXXX5487 |
| | Checking Account |
| Taxpayer ID No: XX-XXX0319 | Blanket Bond (per case limit): $44,643,604.00 |
| For Period Ending: 07/19/2017 | Separate Bond (if applicable): |

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/14 | 2 | WILSON, ELSER, MOSKOWITZ, Edelman & Dicker LLP150 East 42nd StreetNew York, NY 10017-5639 | Legal Refund | 1221-000 | $1,254.30 | | $1,254.30 |
| 05/08/17 | | Transfer to Acct # xxxxxx5473 | Transfer of Funds | 9999-000 | | $1,254.30 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,254.30 | $1,254.30 |
| Less: Bank Transfers/CD's | $0.00 | $1,254.30 |
| Subtotal | $1,254.30 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,254.30 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 14)*          Page Subtotals:          $1,254.30          $1,254.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-74630

Case Name: RECINE MATERIALS CORP.

Trustee Name: ANDREW M. THALER, TRUSTEE

Bank Name: EmpireNationalBank

Account Number/CD#: XXXXXX5513

Checking Account

Taxpayer ID No: XX-XXX0319

For Period Ending: 07/19/2017

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/20/14 | | KINGS PARK CONTRACTING, INC. PO Box 656Kings Park, New York 11754 | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | $1,225.00 | | $1,225.00 |
| 05/30/14 | | 81KINGS PARK CONTRACTING, INC. PO Box 656Kings Park, New York 11754 | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | $8,175.00 | | $9,400.00 |
| 06/26/14 | | CHANNA TAUB 675 Ownership LLC675 Avenue of the AmericasNew York, New York 10010 | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | $27,866.31 | | $37,266.31 |
| 07/25/14 | | PAR PLUMBING CO., INC. 60 N. Prospect AvenueLynbrook, New York 11563 | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | $976.22 | | $38,242.53 |
| 11/19/14 | 201 | PAR PLUMBING CO., INC. 60 N. PROSPECT AVENUELYNBROOK, NEW YORK 11563 | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | ($976.22) | | $37,266.31 |
| 11/19/14 | 202 | 675 OWNERSHIP LLC 675 AVENUE OF THE AMERICASNEW YORK, NEW YORK 10010 | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | ($27,866.31) | | $9,400.00 |
| 11/19/14 | 203 | KINGS PARK CONTRACTING, INC. Commercial Construction& Property MaintenancePO BOX 656KINGS PARK, NEW YORK 11754 | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | ($8,175.00) | | $1,225.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*

Page Subtotals:                                    $1,225.00          $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  13-74630

Case Name:  RECINE MATERIALS CORP.

Taxpayer ID No:  XX-XXX0319

For Period Ending:  07/19/2017

Trustee Name:  ANDREW M. THALER, TRUSTEE

Bank Name:  EmpireNationalBank

Account Number/CD#:  XXXXXX5513

Checking Account

Blanket Bond (per case limit): $44,643,604.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/19/14 | 204 | KINGS PARK CONTRACTING INC. Commercial Construction &Property MaintenancePO BOX 656KINGS PARK, NEW YORK 11754 | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | ($1,225.00) | | $0.00 |
| 04/27/16 | 10 | JOHN RECINE (TD BankCertified check) | Settlement of Adv. Proc. | 1249-000 | $8,940.00 | | $8,940.00 |
| 06/06/16 | 13 | MODERN INDUSTRIES 555 U.S. Highway 1 SouthSuite 130Iselin, NJ 08830 | SETTLEMENT | 1249-000 | $5,000.00 | | $13,940.00 |
| 06/10/16 | 9 | JENNA CONCRETE PO Box 558Bronx, New York 10472 | SETTLEMENT | 1249-000 | $5,000.00 | | $18,940.00 |
| 07/06/16 | 8 | BEST CONCRETE MIX CORP. 35-10 College Point Blvd.Flushing, New York 11354 | SETTLEMENT | 1249-000 | $15,000.00 | | $33,940.00 |
| 07/08/16 | 12 | SYNCHRONY FINANCIAL | SETTLEMENT | 1249-000 | $15,000.00 | | $48,940.00 |
| 07/20/16 | 11 | MAJESTY RE-BAR CO., INC. 2152 Ralph Avenue #529Brooklyn, New York 11234 | SETTLEMENT | 1249-000 | $10,000.00 | | $58,940.00 |
| 05/08/17 | | Transfer to Acct # xxxxxx5473 | Transfer of Funds | 9999-000 | | $58,940.00 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $58,940.00 | $58,940.00 |
| Less: Bank Transfers/CD's | $0.00 | $58,940.00 |
| Subtotal | $58,940.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $58,940.00 | $0.00 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX5473 - Checking Account (Non-Interest Earn | $562,631.44 | $263,440.27 | $359,385.47 |
| XXXXXX5487 - Checking Account | $1,254.30 | $0.00 | $0.00 |
| XXXXXX5513 - Checking Account | $58,940.00 | $0.00 | $0.00 |
| | $622,825.74 | $263,440.27 | $359,385.47 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $622,825.74 |
| Total Gross Receipts: | $622,825.74 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                      Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | ANDREW M. THALER<br>675 Old Country Road<br>Westbury, NY 11590 | Administrative | | $0.00 | $34,377.01 | $34,377.01 |
| 100 2200 | ANDREW M. THALER<br>675 Old Country Road<br>Westbury, NY 11590 | Administrative | | $0.00 | $0.00 | $0.00 |
| 100 2700 | CLERK<br>United States Bankruptcy Court<br>290 Federal Plaza<br>Central Islip, New York 11722 | Administrative | | $0.00 | $0.00 | $4,493.00 |
| 66 100 2950 | U. S. DEPT OF JUSTICE<br>Office of the United States Trustee<br>Long Island Federal Courthouse<br>560 Federal Plaza<br>Central Islip, N.Y. 11722 | Administrative | (66-1) Outstanding Quarterly Fees<br>(66-1) 1st thru 2nd quarters of 2014 | $0.00 | $3,590.41 | $3,590.41 |
| 100 3110 | THALER LAW FIRM PLLC<br>675 Old Country Road<br>Westbury, New York 11590 | Administrative | Final application | $0.00 | $203,776.00 | $144,078.19 |
| 100 3110 | THALER LAW FIRM PLLC<br>675 Old Country Road<br>Westbury, New York 11590 | Administrative | Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses for a total payment of $80,925.95 | $0.00 | $94,713.04 | $94,713.04 |
| 100 3120 | THALER LAW FIRM PLLC<br>675 Old Country Road<br>Westbury, New York 11590 | Administrative | Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses for a total payment of $80,925.95 | $0.00 | $5,155.52 | $5,155.52 |
| 100 3120 | THALER LAW FIRM PLLC<br>675 Old Country Road<br>Westbury, New York 11590 | Administrative | Second and final expenses | $0.00 | $7,785.74 | $7,785.74 |

Printed: July 19, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                 Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3210 | RABINOWITZ & GALINA 94 Willis Avenue Mineola, New York 11501 | Administrative | Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 (first interim application) | $0.00 | $18,163.75 | $18,163.75 |
| 100 3210 | RABINOWITZ & GALINA 94 Willis Avenue Mineola, New York 11501 | Administrative | Pursuant to Order entered 6/25/15 R&G approved $41,796.43 (subject to a 20% holdback) $0.00 in expenses.  Payment authorized $33,437.15 (second interim application) | $41,796.43 | $41,796.43 | $41,796.43 |
| 100 3210 | RABINOWITZ & GALINA 94 Willis Avenue Mineola, New York 11501 | Administrative | 3rd and final application. | $0.00 | $20,680.00 | $4,551.96 |
| 100 3220 | RABINOWITZ & GALINA 94 Willis Avenue Mineola, New York 11501 | Administrative | Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 | $0.00 | $395.00 | $395.00 |
| 100 3410 | SANDLER ROSENGARTEN Denis & Berger, LLP 60 Cuttermill Road Great Neck, New York 11021 | Administrative | Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 (First Interim Application) | $0.00 | $27,741.25 | $27,741.25 |
| 100 3410 | SANDLER ROSENGARTEN Denis & Berger 60 Cuttermill Road Great Neck, New York 11021 | Administrative | Final Application | $0.00 | $29,892.50 | $18,365.75 |
| 100 3420 | SANDLER ROSENGARTEN Denis & Berger 60 Cuttermill Road Great Neck, New York 11021 | Administrative | Second and final application | $0.00 | $0.00 | $155.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                    Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 3420 | SANDLER ROSENGARTEN Denis & Berger, LLP 60 Cuttermill Road Great Neck, New York  11021 | Administrative | Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 | $0.00 | $78.25 | $78.25 |
| 100 3620 | DAVID R. MALTZ & CO INC 39 Windsor Place Central Islip, NY  11722 | Administrative | Payment to Auctioneer for expenses pursuant to Order dated 9/26/14 (DKT #194)  Auctioneer allowed to retain 10% buyers premium collected from successful bidders in the amount of $50,805. | $0.00 | $0.00 | $29,872.90 |
| 100 3991 | LA REDDOLA LESTER & Associates, LLP 600 Old Country Road Suite 224 Garden City, New York  11530 | Administrative | Pay mediator per order 10/7/15 (DKT #283) | $0.00 | $3,922.50 | $3,922.50 |
| 100 3991 | WELBY BRADY & GREENBLATT, LLP 11 Martine Avenue 15th Floor White Plains, New York  10606 | Administrative | Pay mediator per order 10/7/15 (DKT #283) | $0.00 | $2,370.00 | $2,370.00 |
| 60 150 6810 | INTERNAL REVENUE SERVICE M. Scotto, 3rd Fl. 625 Fulton St. 10 Metro Tech Center Brooklyn, NY  11201 | Administrative | | $0.00 | $567,931.12 | $0.00 |
| 65 150 6820 | NYS DEPT OF TAXATION & Finance - Bankruptcy Unit P.O. Box 5300 Albany, NY  12205 | Administrative | (65-1) period of administrative expense tax liability(65-2) 1st amended period of administrative expense tax liability | $0.00 | $279,019.54 | $0.00 |
| 70 150 6950 | MARIANNA GRACO 180 N Queens Avenue Massapequa, NY  11758 | Administrative | (70-1) wages  for w/e  4/5/14. | $0.00 | $900.00 | $900.00 |
| 73 150 6950 | TAMI QUINN 241 Seneca Avenue Dix Hills, NY  11746 | Administrative | Claim amended by claim 164 | $0.00 | $1,005.00 | $0.00 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) (Page: 20)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

Date: July 19, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 80 150 6950 | CRAIG YACOBELLIS 5 Mabel Street Hicksville, NY 11801 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $15,004.52 | $1,638.52 |
| 82 150 6950 | VITO CAPUANO 4 Willioughby Street Brentwood, NY 11717 | Administrative | Claim amended by claim 165 | $0.00 | $64,114.77 | $0.00 |
| 83 150 6950 | STEVEN SCHEIBER 32 Kansas Avenue Bay Shore, NY 11706 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate.  Claim amended 83-2 | $0.00 | $2,905.00 | $2,643.00 |
| 85 150 6950 | WILEY HORNE 178-27 146th Road Jamaica, NY 11437 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate.  Claim Amended by 85-2 | $0.00 | $4,181.88 | $4,181.88 |
| 86 150 6950 | JOHN GULINO 236 Franklin Avenue Malvern, NY 11565 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $714.27 | $700.00 |
| 87 150 6950 | ANTHONY VICARI 78-48-83rd Street Glendale, NY 11385 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $5,828.00 | $3,140.00 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                    Date: July 19, 2017

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 88 150 6950 | DANIEL LYNCH 73 Soloff Blvd Inwood, NY 11096 | Administrative | | $0.00 | $5,007.86 | $2,600.36 |
| | | | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | | | |
| 89 150 6950 | SHOMAR WHITE 2790 86th Street Apt 2B Brooklyn, NY 11223 | Administrative | | $0.00 | $799.20 | $0.00 |
| 90 150 6950 | NICHOLAS DELLASPERANZA 21 Ellen Place Huntington Station, NY 11746 | Administrative | | $0.00 | $16,062.45 | $5,055.83 |
| | | | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | | | |
| 92 150 6950 | FERNANDO MORIAS 199 Columbus Pkway Mineola, NY 11501 | Administrative | | $0.00 | $13,981.66 | $6,065.06 |
| | | | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | | | |
| 97 150 6950 | JOANNE M ENLUND 656 Patten Circle Albrightsville, PA 18210 | Administrative | | $0.00 | $2,099.00 | $1,190.00 |
| | | | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | | | |
| 98 150 6950 | KUMAR RAMLOGAN 168-31 106th Ave Jamaica, NY 11433 | Administrative | | $0.00 | $6,692.40 | $2,270.80 |
| | | | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | | | |

UST Form 101-7-TFR (5/1/2011) (Page: 22)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                      Date: July 19, 2017

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 99 150 6950 | ROBERT SCHROEDER 53 Sweetmans Lane Manalapan, NJ 07726 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $8,407.46 | $1,985.25 |
| 100 150 6950 | NICHOLAS ZACHARIS 18 Naple Avenue Floral Park, NJ 11001 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $16,831.04 | $4,000.00 |
| 103 150 6950 | LUIS GUERRA 27 Kramer Place Staten Island, NY 10302 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $1,840.88 | $1,000.88 |
| 104 150 6950 | BRYAN STEC 82-09 Myrtle Ave Glendale, NY 11385 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $4,754.88 | $2,570.88 |
| 105 150 6950 | KEVYN GARCIA 89-67 219th Street Queens Village, NY 11727 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $2,835.50 | $1,491.50 |
| 106 150 6950 | GERMAN GARCIA 89-67 219th Street Queens Village, NY 11728 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $7,049.96 | $3,277.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                    Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 107 150 6950 | JULIO MIRANDA 88 24 Merrick Blvd Apt 2J Jamaica, NY  11732 | Administrative | (107-1) wages earned | $0.00 | $2,406.61 | $0.00 |
| 108 150 6950 | GIOVANI SANTANA 10 A Reynolds Avenue 1st Floor East Newark, NJ  07029 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $1,748.40 | $942.00 |
| 111 150 6950 | DANIEL RODRIGUEZ 102 Mt Pleasant Avenue Newark, NJ  07104 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $5,524.91 | $2,642.13 |
| 112 150 6950 | ALEXANDER RECINE 1 Hickory Drive Old Brookville, NY  11545 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $3,959.06 | $3,088.34 |
| 114 150 6950 | JOSEPH MERCANTE 2540 Colden Avenue Bronx, NY  10469 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $1,745.40 | $942.00 |
| 118 150 6950 | JOHN RECINE, Jr. 5 Chantilly Court Dix Hills, NY  11746 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $48,391.09 | $1,400.00 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                                Date: July 19, 2017

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 119 150 6950 | SERGIO RECINE 1 Hickory Drive Old Brookville, NY 11545 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $60,621.68 | $12,232.00 |
| 120 150 6950 | SALIMAR RECINE 43 Sutton Hill Lane New Hyde Park, NY 11040 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $26,192.18 | $9,920.00 |
| 121 150 6950 | SALVATORE CIARAVINO 75 Idaho Avenue Staten Island, NY 10309 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $11,106.57 | $4,496.16 |
| 122 150 6950 | CLAUDIO SEMEDO 5 Wildwood Drive 3B Wappingers Falls, NY 12590 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $3,102.13 | $1,676.06 |
| 128 150 6950 | ANTONIO ARAUJO 421 Centre Street Nutley, NJ 07110 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $1,552.32 | $833.07 |
| 144 150 6950 | GAETANO NORTESANO 336 B 145th Street Rockaway, NY 11694 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $5,172.60 | $5,172.60 |

UST Form 101-7-TFR (5/1/2011) (Page: 25)

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                      Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 147<br>150<br>6950 | GIOVANI VICARI<br>79 Cottonwood Lane<br>Westbury, NY  11590 | Administrative | | $0.00 | $5,040.86 | $471.00 |
| 149<br>150<br>6950 | NYC DISTRICT COUNCIL<br>of Carpenters Benefit Funds<br>395 Hudson Street<br>New York, NY  10014 | Administrative | | $0.00 | $179,578.16 | $28,999.71 |
| 161<br>150<br>6950 | TRUSTEES OF THE LOCAL 282<br>TRUST FUN<br>c/o Cohen, Weiss and Simon LLP<br>330 West 42nd Street, 25th Floor<br>New York, NY  10036<br>Attn: David R. Hock | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate. | $0.00 | $0.00 | $10,822.50 |
| 162<br>150<br>6950 | MICHELE PEARSALL<br>2551 Jerusalem Ave Unit 1T<br>N. Bellmore, NY  11710 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate.<br>Orig. claim 79 and amended by 162 | $0.00 | $1,001.25 | $1,002.25 |
| 163<br>150<br>6950 | TAMI QUINN<br>241 Seneca Avenue<br>Dix Hills, NY  11746 | Administrative | Incorrect attachment disregard claim | $0.00 | $0.00 | $0.00 |
| 164<br>150<br>6950 | TAMI QUINN<br>241 Seneca Avenue<br>Dix Hills, NY  11746 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate.  Claim originally filed under 73 and amended by claim 164 | $0.00 | $1,005.00 | $1,005.00 |
| 165<br>150<br>6950 | VITO CAPUANO<br>4 Willioughby Street<br>Brentwood, NY  11717 | Administrative | As per Order dated 11/30/16; claim set forth on amended exhibit 1 attached to Order are allowed as and represent the full universe of Chapter Administration Claims for wages, salaries and/or commissions against the Estate.  Claim 82 amended by claim 165 | $0.00 | $10,074.00 | $10,074.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                          Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 2A<br>151<br>4110 | INTERNAL REVENUE SERVICE<br>M. Scotto, 3rd Fl.<br>625 Fulton St.<br>10 Metro Tech Center<br>Brooklyn, NY 11201 | Secured | | $0.00 | $3,749,913.93 | $3,749,913.93 |
| 132<br>220<br>5200 | CHUBB INDEMNITY<br>COMPANY<br>Chubb Indemnity Company | Priority | (132-1) administrative expense - workers' compensation premiums | $0.00 | $81,446.00 | $81,446.00 |
| 133<br>220<br>5200 | NYS DEPARTMENT OF<br>ENVIRONMENTAL CON<br>Conservation<br>C/O NYS Department of Law<br>120 Broadway<br>New York, New York 10271 | Priority | (133-1) Penalties for Violation of Consent Judgment, See Notice | $0.00 | $200,750.00 | $200,750.00 |
| 139<br>220<br>5200 | NYS DEPT. OF LABOR<br>Unemployment Ins. Div.<br>State Campus Bldg 12 RM 256<br>Albany, NY 12240 | Priority | | $0.00 | $118,782.44 | $118,782.44 |
| 148<br>220<br>5200 | NYS DEPT. OF LABOR<br>Unemployment Ins. Div.<br>State Campus Bldg 12 RM 256<br>Albany, NY 12240 | Priority | | $0.00 | $51,972.01 | $51,972.01 |
| 154<br>220<br>5200 | PAVERS AND ROAD<br>BUILDERS BENEFIT FU<br>Pavers and Road Builders Benefit<br>Funds | Priority | Admin. Priority Claim | $0.00 | $71,147.11 | $71,147.11 |
| 155<br>220<br>5200 | Laborers Local Union 1010<br>c/o Virginia & Ambinder, LLP<br>40 Broad Street, 7th Floor<br>New York, NY 10004<br>Attn: Marc A. Tenenbaum, Esq. | Priority | | $0.00 | $4,574.18 | $4,574.18 |
| 1B<br>280<br>5800 | NYS DEPT OF TAXATION &<br>Finance - Bankruptcy Unit<br>P.O. Box 5300<br>Albany, NY 12205 | Priority | (1-1) Pre petition proof of claim(1-2) 1st amended pre petition proof of claim(1-3) 2nd amended pre petition proof of claim(1-4) 3rd amended pre petition proof of claim(1-5) 4th amended pre petition proof of claim | $0.00 | $267,138.87 | $267,138.87 |
| 2B<br>280<br>5800 | INTERNAL REVENUE SERVICE<br>M. Scotto, 3rd Fl.<br>625 Fulton St.<br>10 Metro Tech Center<br>Brooklyn, NY 11201 | Priority | | $0.00 | $1,031,663.72 | $1,031,663.72 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                    Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 55 280 5800 | STATE OF NEW YORK/ DEPT OF LABOR Governor W Averell Harriman State Office Bldg 12 Rm 256 Albany, NY  12240 | Priority | | $0.00 | $2,502.07 | $2,502.07 |
| 56 280 5800 | STATE OF NEW YORK/ DEPT OF LABOR Governor W Averell Harriman State Office Bldg 12 Rm 256 Albany, NY  12240 | Priority | | $0.00 | $117,668.00 | $117,668.00 |
| 1C 300 7100 | NYS DEPT OF TAXATION & Finance - Bankruptcy Unit P.O. Box 5300 Albany, NY  12205 | Unsecured | | $0.00 | $20,304.14 | $20,304.14 |
| 2C 300 7100 | INTERNAL REVENUE SERVICE M. Scotto, 3rd Fl. 625 Fulton St. 10 Metro Tech Center Brooklyn, NY  11201 | Unsecured | | $0.00 | $35,227.61 | $35,227.61 |
| 3 300 7100 | UNITED RENTALS INC. 6125 Lakeview Road #300 Charlotte, NC  28269 | Unsecured | | $0.00 | $90,156.07 | $90,156.07 |
| 4 300 7100 | COLDGATE FUEL OIL CORP. c/o: Lavallee Law offices PLLC 4 West Gate Road Farmingdale, NY  11735 | Unsecured | | $0.00 | $5,453.16 | $5,453.16 |
| 5 300 7100 | T&J HARDWARE, INC. 3120 Arthur Kill Road Staten Island, NY  10309 | Unsecured | | $0.00 | $3,752.19 | $3,752.19 |
| 6 300 7100 | GABRIELLI TRUCK SALES LTD. 3200 Horseblock Road Medford, NY  11763 | Unsecured | | $0.00 | $124.88 | $124.88 |
| 7 300 7100 | CLEAN EARTH INC. Attn: Fred Hobson 334 S. Warminster Rd. Hatboro, PA  19040 | Unsecured | | $0.00 | $555,876.95 | $555,876.95 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                          Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 8 300 7100 | INTER CITY TIRE & AUTO CENTER, INC. 777 Dowd Avenue Elizabeth, NJ 07201 | Unsecured | | $0.00 | $967.00 | $967.00 |
| 9 300 7100 | P. C. SIVE PAGET & RIESEL 460 Park Avenue, 10th Floor New York, NY 10022 | Unsecured | | $0.00 | $24,862.12 | $24,862.12 |
| 11 300 7100 | T MINA SUPPLY INC c/o Marshall M Stern pc 17 Cardiff Court Huntington Station, NY 11746 | Unsecured | | $0.00 | $20,000.00 | $20,000.00 |
| 12 300 7100 | COASTAL PIPELINE PRODUCTS CORP c/o Marshall M Stern PC 17 Cardiff Court Huntington Station, NY 11746 | Unsecured | | $0.00 | $4,870.00 | $4,870.00 |
| 13 300 7100 | MAXIMUM ENVIRONMENTAL MANAGEMENT IN 1170 Lincoln Avenue Suite 4 Holbrook, NY 11741 | Unsecured | | $0.00 | $67,520.00 | $67,520.00 |
| 14 300 7100 | 110 SAND COMPANY 170 Cabot Street West Babylon, NY 11704 | Unsecured | (14-1) landfill services (14-1) invoices attached | $0.00 | $13,088.81 | $13,088.81 |
| 15 300 7100 | C. BROMAN LEASING, INC. 170 Cabot Street West Babylon, NY 11704 | Unsecured | (15-1) trucking (15-1) invoices attached | $0.00 | $3,752.50 | $3,752.50 |
| 16 300 7100 | ASC CONTRACTING CORP 68 Birch Hill Albertson, NY 22507 | Unsecured | | $0.00 | $14,730.00 | $14,730.00 |
| 17 300 7100 | PRECISION CONCRETE PUMPIN 1 Prospect Avenue Albany, NY 12206 | Unsecured | | $0.00 | $50,992.70 | $50,992.70 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                           Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 19 300 7100 | ABLE SAFETY CONSULTING 124 Front Street Suite 207 Massapequa Park, NY  11762 | Unsecured | | $0.00 | $7,534.15 | $7,534.15 |
| 20 300 7100 | NEW YORK SAND & STONE, LLC c/o Mastropietro-Frade, LLC The Chancery 190 Willis Avenue Mineola, New York  11501 | Unsecured | (20-1) Unpaid materials provided by creditor | $0.00 | $20,130.11 | $20,130.11 |
| 21 300 7100 | SOLCO PLUMBING SUPPLY INC 413 Liberty Avenue Brooklyn, NY  11207 | Unsecured | (21-1) goods sold | $0.00 | $17,384.77 | $17,384.77 |
| 22 300 7100 | VIBRA-TECH P.O. Box 337 Glasgow, KY  42142 | Unsecured | (22-1) consulting svcs performed, equipment rental | $0.00 | $30,740.84 | $30,740.84 |
| 23 300 7100 | RYAN HERCO PO Box 588 Burbank, CA  91504 | Unsecured | | $0.00 | $2,009.06 | $2,009.06 |
| 24B 300 7100 | CITY TRANSIT MIX, INC. c/o Mastropietro-Frade, LLC 190 Willis Avenue Mineola, New York  11501 | Unsecured | | $0.00 | $24,357.50 | $24,357.50 |
| 26 300 7100 | ALMEIDA CONCRETE PUMPING 97-25 72nd Drive Forest Hills, NY  11375 | Unsecured | (26-1) Concrete pumping services | $0.00 | $12,268.00 | $12,268.00 |
| 27 300 7100 | OFFICE SOLUTIONS INC. 131 Eileen Way Syosset, NY  11791 | Unsecured | | $0.00 | $18,883.95 | $18,883.95 |
| 28 300 7100 | EAGLE ONE MECHANICAL INC. 62-43 30th Avenue Woodside, NY  11377 | Unsecured | (28-1) Plumbing Services provided | $0.00 | $15,850.00 | $15,850.00 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                           Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 29B 300 7100 | PAVERS AND ROAD BUILDERS BENEFIT FU Pavers and Road Builders Benefit Funds | Unsecured | | $0.00 | $259,062.27 | $259,062.27 |
| 30 300 7100 | LAW CONSTRUCTION CORP. 34 Irvington Street Pleasantville, NY  10570 | Unsecured | (30-1) services performed | $0.00 | $11,985.00 | $11,985.00 |
| 31 300 7100 | SIEGEL BROS SUPPLY CO INS c/o Rabinowitz & Galina Esqs 94 Willis Avenue Mineola, NY | Unsecured | | $0.00 | $8,625.88 | $8,625.88 |
| 32 300 7100 | JENNA CONCRETE CORP PO Box #558 Bronx, NY  10472 | Unsecured | (32-1) Non payment of concrete delivered to Tavern on Green | $0.00 | $10,220.00 | $10,220.00 |
| 33 300 7100 | CAP EQUIPMENT LEASING CORP/ CAP REN Supply 18-25 43rd Street Astoria, New York  111005 | Unsecured | (33-1) Creditor mailed claim to dbts atty so she elect filed. Told her in the future to mail it. Not sending 3004. | $0.00 | $36,812.62 | $36,812.62 |
| 34 300 7100 | FUTURE TECH CONSULTANTS 52 East 2nd Street Mineola, NY  11501 | Unsecured | (34-1) services performed | $0.00 | $175.00 | $175.00 |
| 36 300 7100 | EASTERN CONCRETE MATERIAL 475 Market Street Elmwood Park, NJ  07407 | Unsecured | (36-1) Sale & porvision of construction materials | $0.00 | $356,463.76 | $356,463.76 |
| 37B 300 7100 | NYC DISTRICT COUNCIL of Carpenters Benefit Funds 395 Hudson Street New York, NY  10014 | Unsecured | | $0.00 | $167,231.78 | $167,231.78 |
| 40 300 7100 | HILTI P.O. Box 21148 Tulsa, OK  74121-1148 | Unsecured | | $0.00 | $4,748.12 | $4,748.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                              Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41 300 7100 | ADVANCED SOIL TECH 990 Cedar Bridge Avenue Suite B7 Unit 175 Brick, NJ 08723 | Unsecured | | $0.00 | $21,292.89 | $21,292.89 |
| 42 300 7100 | DELL FINANCIAL SERVICES c/o Resurgent Capital Services PO Box 10390 Greenville, SC 29603-0390 | Unsecured | | $0.00 | $1,958.46 | $1,958.46 |
| 43 300 7100 | PETRO INC 520 Broadhollow Road suite 200W Melville, NY 11747 | Unsecured | (43-1) goods sold | $0.00 | $28,307.25 | $28,307.25 |
| 44 300 7100 | SIMS STEEL CORP. 650 Muncy Avenue Lindenhurst, NY 11757 | Unsecured | (44-1) unpaid invoice goods sold | $0.00 | $6,000.00 | $6,000.00 |
| 45 300 7100 | INDUSTRIAL PERMIT SERVICES CORP 43-20 54th Road Maspeth, NY 11378 | Unsecured | | $0.00 | $15,427.00 | $15,427.00 |
| 46 300 7100 | TILCON NEW YORK, INC. P.O. Box 366 West Nyack, NY 10994-0366 | Unsecured | (46-1) Goods sold | $0.00 | $14,425.25 | $14,425.25 |
| 48 300 7100 | MT GROUP CORPORATE 145 Sherwood Avenue Farmingdale, NY 11735 | Unsecured | | $0.00 | $13,121.96 | $13,121.96 |
| 49 300 7100 | RESTANI CONSTRUCTION CORP. c/o Forchelli, Curto, Deegan, Schwartz, 333 Earle Ovington Blvd., Ste. 1010 Uniondale, NY 11553 | Unsecured | | $0.00 | $119,175.00 | $119,175.00 |
| 58 300 7100 | WALTER S PRATT & SONS INC 317 Columbia Street PO Box 170 Rensselaer, NY 12144 | Unsecured | (58-1) Equipment rented and purchased | $0.00 | $62,720.56 | $62,720.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                          Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 59 300 7100 | HAULERS NY INC c/o Eric Nelson Esq 54 Florence Street Staten Island, NY 10308 | Unsecured | | $0.00 | $2,400.00 | $2,400.00 |
| 61 300 7100 | NYC DEPT OF FINANCE TP&P Division/Office of Tax Audits 345 Adams Street 5th Floor Brooklyn, NY 11201 | Unsecured | | $0.00 | $3,030.06 | $3,030.06 |
| 62 300 7100 | OLD REPUBLIC CONSTRUCTION PROGRAM G c/o CRF Solutions PO Box 1389 Simi Valley, CA 93062 | Unsecured | | $0.00 | $5,000.00 | $5,000.00 |
| 63 300 7100 | THE NORTH CAROLINA GRANITE CORPORAT c/o Martha R Sacrinty PO Box 2888 Greensboro, NC 27402 | Unsecured | | $0.00 | $33,050.32 | $33,050.32 |
| 67 300 7100 | INTER CITY TIRE & AUTO CENTER, INC. 777 Dowd Avenue Elizabeth, NJ 07201 | Unsecured | (67-1) goods sold | $0.00 | $967.00 | $967.00 |
| 68 300 7100 | SOLCO PLUMBING SUPPLY INC 413 Liberty Avenue Brooklyn, NY 11207 | Unsecured | (68-1) Goods sold | $0.00 | $15,791.55 | $15,791.55 |
| 69 300 7100 | JANUS INDUSTRIES 875 Cedar Swamp Road Glen Head, NY 11545 | Unsecured | (69-1) goods sold | $0.00 | $11,681.40 | $11,681.40 |
| 71 300 7100 | B+R CAST IRON PRODUCTS, INC. c/o Marshall M. Stern, P.C. 17 Cardiff Court Huntington Station, New York 11746 | Unsecured | (71-1) non-payment for materials sold and delivered | $0.00 | $9,130.00 | $9,130.00 |
| 72 300 7100 | GRASSI & CO. 50 Jericho Quadrangle Suite 200 Jericho, NY 11753 | Unsecured | (72-1) services rendered | $0.00 | $9,360.00 | $9,360.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                    Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 74 300 7100 | TRIBORO HARDWARE & SUPPLY CORP 120 Edward Hart Drive Jersey City, NJ 07305 | Unsecured | (74-1) construction material sold | $0.00 | $3,961.68 | $3,961.68 |
| 75 300 7100 | TRIBORO CONSTRUCTION CORP Supply Corp. 120 Edward Hart Drive Jersey City, NJ 07305 | Unsecured | (75-1) construction material sold | $0.00 | $332.82 | $332.82 |
| 76 300 7100 | EVERGREEN RECYCLING OF CORONA 127-50 Northern Boulevard Flushing, NY 11368 | Unsecured | (76-1) Goods sold | $0.00 | $8,369.44 | $8,369.44 |
| 77 300 7100 | WILLETS POINT ASPHALT 127-50 Northern Blvd Flushing, NY 11354 | Unsecured | (77-1) goods sold | $0.00 | $15,890.16 | $15,890.16 |
| 78 300 7100 | EVERGREEN RECYCLING OF CORONA 127-50 Northern Boulevard Flushing, NY 11368 | Unsecured | (78-1) goods sold | $0.00 | $8,369.44 | $8,369.44 |
| 84 300 7100 | GABRIELLI TRUCK SALES LTD. 3200 Horseblock Road Medford, NY 11763 | Unsecured | | $0.00 | $454.48 | $454.48 |
| 94 300 7100 | AH HARRIS & SONS, INC. HarMac Rebar & Steel Corp. 287 Cheesequake Rd. Parlin, NJ 08859 | Unsecured | | $0.00 | $18,701.02 | $18,701.02 |
| 96 300 7100 | JOHN ROWLAND DBA Construction Consultants 7208 Woodville Crescent Orlando, FL 32819 | Unsecured | (96-1) Consulting Estimating Services | $0.00 | $38,571.55 | $38,571.55 |
| 102 300 7100 | NYS WORKER'S COMPENSATION BOARD c/o Michael Papa Esq Office of General Counsel, Litigation Di 328 State Street Schenectady, NY 12305 | Unsecured | | $0.00 | $232,868.00 | $232,868.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                                                           Date: July 19, 2017

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 109 300 7100 | INTERNATIONAL BROTHERHOOD OF ELECTR Workers Lo 370 Vanderbilt Motor Parkway Hauppauge, NY  11788-5181 | Unsecured | (109-1) working assesments due the local union | $0.00 | $11,655.80 | $11,655.80 |
| 123B 300 7100 | CLEAN EARTH INC. Attn: Fred Hobson 334 So. Warminster Rd. Hatboro, PA  19040 | Unsecured | | $0.00 | $53,124.54 | $53,124.54 |
| 126 300 7100 | PLAZA CONSTRUCTION LLC c/o Levy, Tolman & Costello, LLP 630 Third Avenue New York, NY  10017 | Unsecured | | $0.00 | $443,274.00 | $443,274.00 |
| 127 300 7100 | NICHOLAS DELLASPERANZA 21 Ellen Place Huntington Station, NY  11746 | Unsecured | (127-1) Loan to company | $0.00 | $158,679.49 | $158,679.49 |
| 135 300 7100 | CHUBB INDEMNITY COMPANY Bressler Armery & Ross PC Attn: Samuel J. Thomas and Dennis E. Kadian 17 State Street New York, NY  10004 | Unsecured | | $0.00 | $81,446.00 | $81,446.00 |
| 137 300 7100 | DESIGN 2147 LTD. 52 Diamond Street Brooklyn, New York  11222 | Unsecured | See not 7/17/14 DKT 174 withdrawal of claim 137 | $2,500.00 | $2,500.00 | $0.00 |
| 138 300 7100 | LEO MONTUORO EQUIP & Rental Corp. 2411 Watson Avenue Bronx, NY  10462 | Unsecured | | $0.00 | $7,577.69 | $7,577.69 |
| 140 300 7100 | NYC DISTRICT COUNCIL OF Carpenters c/o Michael Bauman, Esq. Virginia & Ambinder, LLP 40 Broad Street, 7th Fl New York, NY  10004 | Unsecured | | $0.00 | $4,564.16 | $4,564.16 |
| 141 300 7100 | LIBERTY PLUMBING INC. 1 Chantilly Ct. Dix Hills, NY  11746 | Unsecured | | $0.00 | $1,500.00 | $1,500.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST

Date: July 19, 2017

Debtor Name: RECINE MATERIALS CORP.

Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 142<br>300<br>7100 | HERRICK FEINSTEIN LLP<br>Attn: Robert L. Rattet<br>1 Park Avenue<br>New York, NY 10016 | Unsecured | | $0.00 | $85,150.99 | $85,150.99 |
| 143<br>300<br>7100 | RECINE PROPERTIES LLC<br>c/o Salvatore LaMonica, Esq.<br>LaMonica Herbst & Maniscalco<br>3305 Jerusalem Avnue, Ste 201<br>Wantagh, NY 11793 | Unsecured | Per Order of the Court dated 8/15/16, defendant shall withdraw claim in its entirety in exchange for the waiver and release of claims | $0.00 | $163,918.53 | $0.00 |
| 145<br>300<br>7100 | LABELLA VISTA INDUSTRIES, INC.<br>922 East 59th Street<br>Brooklyn, NY 11234 | Unsecured | | $0.00 | $37,750.00 | $37,750.00 |
| 146<br>300<br>7100 | ARROCHAR FUEL CORP.<br>61-04 Third Avenue<br>Brooklyn, NY 11220 | Unsecured | | $0.00 | $7,725.74 | $7,725.74 |
| 150<br>300<br>7100 | NYC DEPT OF FINANCE<br>Operating Engineers<br>Local 15 Trust Funds<br>44-40 11th Street<br>Long Island City, NY 11101 | Unsecured | | $0.00 | $220,562.23 | $220,562.23 |
| 152<br>300<br>7100 | INDUSTRIAL PERMIT<br>SERVICES CORP<br>43-20 54th Road<br>Maspeth, NY 11378 | Unsecured | | $0.00 | $3,050.00 | $3,050.00 |
| 153<br>300<br>7100 | Signature Interior Demolition<br>3750 Review Avenue<br>Long Island City, NY 11101 | Unsecured | | $0.00 | $750.00 | $750.00 |
| 166<br>350<br>7200 | Nathaniel Mussington<br>655 E 233rd Street<br>Apt. A9<br>Bronx, NY 10466 | Unsecured | | $0.00 | $582.80 | $0.00 |

Printed: July 19, 2017

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 813-74630-AST                                                              Date: July 19, 2017
Debtor Name: RECINE MATERIALS CORP.
Claims Bar Date: 7/10/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1A 400 4110 | NYS DEPT OF TAXATION & Finance - Bankruptcy Unit P.O. Box 5300 Albany, NY 12205 | Secured | | $0.00 | $97,196.87 | $97,196.87 |
| | | | (1-1) Pre petition proof of claim(1-2) 1st amended pre petition proof of claim(1-3) 2nd amended pre petition proof of claim(1-4) 3rd amended pre petition proof of claim(1-5) 4th amended pre petition proof of claim | | | |
| 101 400 4120 | JET DRIVE CONTRACTING 480 Brown Ct Oceanside, NY 11572 | Secured | | $0.00 | $34,000.00 | $34,000.00 |
| | | | (101-1) Secured debt Furnish & install soldier piles as per SCA-PS 313 contract | | | |
| 113 400 4120 | EASTERN CONCRETE MATERIOALS INC Attn Maria Angelis 475 Market Street Elwood Park, NJ 07407 | Secured | | $0.00 | $243,918.71 | $243,918.71 |
| | | | (113-1) NY lien law Article 3A trust fund creditor | | | |
| 136 400 4800 | STATE OF NEW YORK/ Dept. of Labor Governor W. Averell Harriman State Office Bldg 12 Room 256 Albany, NY 12240 | Secured | | $0.00 | $47,990.40 | $47,990.40 |
| | Case Totals | | | $44,296.43 | $11,911,620.52 | $10,436,029.79 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: July 19, 2017

TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 813-74630-AST
Case Name: RECINE MATERIALS CORP.
Trustee Name: ANDREW M. THALER, TRUSTEE

Balance on hand                                          $        359,385.47

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| 1A | NYS DEPT OF TAXATION & | $ 97,196.87 | $ 97,196.87 | $ 0.00 | $ 0.00 |
| 101 | JET DRIVE CONTRACTING | $ 34,000.00 | $ 34,000.00 | $ 0.00 | $ 0.00 |
| 113 | EASTERN CONCRETE MATERIOALS INC | $ 243,918.71 | $ 243,918.71 | $ 0.00 | $ 0.00 |
| 136 | STATE OF NEW YORK/ | $ 47,990.40 | $ 47,990.40 | $ 0.00 | $ 0.00 |
| 2A | INTERNAL REVENUE SERVICE | $ 3,749,913.93 | $ 3,749,913.93 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors          $                0.00

Remaining Balance                              $        359,385.47

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: ANDREW M. THALER | $ 34,377.01 | $ 0.00 | $ 34,377.01 |
| Attorney for Trustee Fees: THALER LAW FIRM PLLC | $ 238,791.23 | $ 75,770.43 | $ 163,020.80 |
| Attorney for Trustee Expenses: THALER LAW FIRM PLLC | $ 12,941.26 | $ 5,155.52 | $ 7,785.74 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Accountant for Trustee Fees: SANDLER ROSENGARTEN | $ 18,365.75 | $ 0.00 | $ 18,365.75 |
| Accountant for Trustee Expenses: SANDLER ROSENGARTEN | $ 155.75 | $ 0.00 | $ 155.75 |
| Auctioneer Expenses: DAVID R. MALTZ & CO INC | $ 29,872.90 | $ 29,872.90 | $ 0.00 |
| Charges: CLERK | $ 4,493.00 | $ 0.00 | $ 4,493.00 |
| Fees: U. S. DEPT OF JUSTICE | $ 3,590.41 | $ 0.00 | $ 3,590.41 |
| Other: LA REDDOLA LESTER | $ 3,922.50 | $ 3,922.50 | $ 0.00 |
| Other: RABINOWITZ & GALINA | $ 64,512.14 | $ 47,968.15 | $ 16,543.99 |
| Other: RABINOWITZ & GALINA | $ 395.00 | $ 395.00 | $ 0.00 |
| Other: SANDLER ROSENGARTEN | $ 27,741.25 | $ 22,193.00 | $ 5,548.25 |
| Other: SANDLER ROSENGARTEN | $ 78.25 | $ 78.25 | $ 0.00 |
| Other: WELBY BRADY & GREENBLATT, LLP | $ 2,370.00 | $ 2,370.00 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses        $ 253,880.70

Remaining Balance        $ 105,504.77

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: ALEXANDER RECINE | $ 3,088.34 | $ 0.00 | $ 2,127.44 |
| Other: ANTHONY VICARI | $ 3,140.00 | $ 0.00 | $ 2,163.04 |
| Other: ANTONIO ARAUJO | $ 833.07 | $ 0.00 | $ 573.87 |
| Other: BRYAN STEC | $ 2,570.88 | $ 0.00 | $ 1,770.99 |
| Other: CLAUDIO SEMEDO | $ 1,676.06 | $ 0.00 | $ 1,154.58 |
| Other: CRAIG YACOBELLIS | $ 1,638.52 | $ 0.00 | $ 1,128.73 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: DANIEL LYNCH | $ 2,600.36 | $ 0.00 | $ 1,791.31 |
| Other: DANIEL RODRIGUEZ | $ 2,642.13 | $ 0.00 | $ 1,820.08 |
| Other: FERNANDO MORIAS | $ 6,065.06 | $ 0.00 | $ 4,178.01 |
| Other: GAETANO NORTESANO | $ 5,172.60 | $ 0.00 | $ 3,563.23 |
| Other: GERMAN GARCIA | $ 3,277.38 | $ 0.00 | $ 2,257.68 |
| Other: GIOVANI SANTANA | $ 942.00 | $ 0.00 | $ 648.92 |
| Other: GIOVANI VICARI | $ 471.00 | $ 0.00 | $ 324.44 |
| Other: INTERNAL REVENUE SERVICE | $ 1,458.81 | $ 0.00 | $ 1,004.91 |
| Other: INTERNAL REVENUE SERVICE | $ 6,237.68 | $ 0.00 | $ 4,296.91 |
| Other: INTERNAL REVENUE SERVICE | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: JOANNE M ENLUND | $ 1,190.00 | $ 0.00 | $ 819.75 |
| Other: JOHN GULINO | $ 700.00 | $ 0.00 | $ 482.22 |
| Other: JOHN RECINE, Jr. | $ 1,400.00 | $ 0.00 | $ 964.40 |
| Other: JOSEPH MERCANTE | $ 942.00 | $ 0.00 | $ 648.92 |
| Other: JULIO MIRANDA | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: KEVYN GARCIA | $ 1,491.50 | $ 0.00 | $ 1,027.45 |
| Other: KUMAR RAMLOGAN | $ 2,270.80 | $ 0.00 | $ 1,564.28 |
| Other: LUIS GUERRA | $ 1,000.88 | $ 0.00 | $ 689.47 |
| Other: MARIANNA GRACO | $ 900.00 | $ 0.00 | $ 620.00 |
| Other: MICHELE PEARSALL | $ 1,002.25 | $ 0.00 | $ 690.42 |
| Other: NICHOLAS DELLASPERANZA | $ 5,055.83 | $ 0.00 | $ 3,482.79 |
| Other: NICHOLAS ZACHARIS | $ 4,000.00 | $ 0.00 | $ 2,755.46 |
| Other: NYC DISTRICT COUNCIL | $ 28,999.71 | $ 0.00 | $ 19,976.93 |
| Other: NYS | $ 5,030.39 | $ 0.00 | $ 3,465.28 |
| Other: NYS DEPT OF TAXATION & | $ 0.00 | $ 0.00 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: ROBERT SCHROEDER | $ 1,985.25 | $ 0.00 | $ 1,367.56 |
| Other: SALIMAR RECINE | $ 9,920.00 | $ 0.00 | $ 6,833.56 |
| Other: SALVATORE CIARAVINO | $ 4,496.16 | $ 0.00 | $ 3,097.25 |
| Other: SERGIO RECINE | $ 12,232.00 | $ 0.00 | $ 8,426.21 |
| Other: SHOMAR WHITE | $ 0.00 | $ 0.00 | $ 0.00 |
| Other: STEVEN SCHEIBER | $ 2,643.00 | $ 0.00 | $ 1,820.68 |
| Other: TAMI QUINN | $ 1,005.00 | $ 0.00 | $ 692.32 |
| Other: TRUSTEES OF THE LOCAL 282 TRUST FUN | $ 10,822.50 | $ 0.00 | $ 7,455.26 |
| Other: VITO CAPUANO | $ 10,074.00 | $ 0.00 | $ 6,939.64 |
| Other: WILEY HORNE | $ 4,181.88 | $ 0.00 | $ 2,880.78 |

Total to be paid for prior chapter administrative expenses     $ 105,504.77

Remaining Balance     $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 1,947,644.40  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 132 | CHUBB INDEMNITY COMPANY | $ 81,446.00 | $ 0.00 | $ 0.00 |
| 133 | NYS DEPARTMENT OF ENVIRONMENTAL CON | $ 200,750.00 | $ 0.00 | $ 0.00 |
| 139 | NYS DEPT. OF LABOR | $ 118,782.44 | $ 0.00 | $ 0.00 |
| 148 | NYS DEPT. OF LABOR | $ 51,972.01 | $ 0.00 | $ 0.00 |
| 154 | PAVERS AND ROAD BUILDERS BENEFIT FU | $ 71,147.11 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 155 | Laborers Local Union 1010 | $ 4,574.18 | $ 0.00 | $ 0.00 |
| 1B | NYS DEPT OF TAXATION & | $ 267,138.87 | $ 0.00 | $ 0.00 |
| 2B | INTERNAL REVENUE SERVICE | $ 1,031,663.72 | $ 0.00 | $ 0.00 |
| 55 | STATE OF NEW YORK/ DEPT OF LABOR | $ 2,502.07 | $ 0.00 | $ 0.00 |
| 56 | STATE OF NEW YORK/ DEPT OF LABOR | $ 117,668.00 | $ 0.00 | $ 0.00 |

Total to be paid to priority creditors          $_____0.00

Remaining Balance          $_____0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 3,733,328.87  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1C | NYS DEPT OF TAXATION & | $ 20,304.14 | $ 0.00 | $ 0.00 |
| 2C | INTERNAL REVENUE SERVICE | $ 35,227.61 | $ 0.00 | $ 0.00 |
| 3 | UNITED RENTALS INC. | $ 90,156.07 | $ 0.00 | $ 0.00 |
| 4 | COLDGATE FUEL OIL CORP. | $ 5,453.16 | $ 0.00 | $ 0.00 |
| 5 | T&J HARDWARE, INC. | $ 3,752.19 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | GABRIELLI TRUCK SALES LTD. | $ 124.88 | $ 0.00 | $ 0.00 |
| 7 | CLEAN EARTH INC. | $ 555,876.95 | $ 0.00 | $ 0.00 |
| 8 | INTER CITY TIRE & AUTO CENTER, INC. | $ 967.00 | $ 0.00 | $ 0.00 |
| 9 | P. C. SIVE PAGET & RIESEL | $ 24,862.12 | $ 0.00 | $ 0.00 |
| 11 | T MINA SUPPLY INC | $ 20,000.00 | $ 0.00 | $ 0.00 |
| 12 | COASTAL PIPELINE PRODUCTS CORP | $ 4,870.00 | $ 0.00 | $ 0.00 |
| 13 | MAXIMUM ENVIRONMENTAL MANAGEMENT IN | $ 67,520.00 | $ 0.00 | $ 0.00 |
| 14 | 110 SAND COMPANY | $ 13,088.81 | $ 0.00 | $ 0.00 |
| 15 | C. BROMAN LEASING, INC. | $ 3,752.50 | $ 0.00 | $ 0.00 |
| 16 | ASC CONTRACTING CORP | $ 14,730.00 | $ 0.00 | $ 0.00 |
| 17 | PRECISION CONCRETE PUMPIN | $ 50,992.70 | $ 0.00 | $ 0.00 |
| 19 | ABLE SAFETY CONSULTING | $ 7,534.15 | $ 0.00 | $ 0.00 |
| 20 | NEW YORK SAND & STONE, LLC | $ 20,130.11 | $ 0.00 | $ 0.00 |
| 21 | SOLCO PLUMBING SUPPLY INC | $ 17,384.77 | $ 0.00 | $ 0.00 |
| 22 | VIBRA-TECH | $ 30,740.84 | $ 0.00 | $ 0.00 |
| 23 | RYAN HERCO | $ 2,009.06 | $ 0.00 | $ 0.00 |
| 24B | CITY TRANSIT MIX, INC. | $ 24,357.50 | $ 0.00 | $ 0.00 |
| 26 | ALMEIDA CONCRETE PUMPING | $ 12,268.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 27 | OFFICE SOLUTIONS INC. | $ 18,883.95 | $ 0.00 | $ 0.00 |
| 28 | EAGLE ONE MECHANICAL INC. | $ 15,850.00 | $ 0.00 | $ 0.00 |
| 29B | PAVERS AND ROAD BUILDERS BENEFIT FU | $ 259,062.27 | $ 0.00 | $ 0.00 |
| 30 | LAW CONSTRUCTION CORP. | $ 11,985.00 | $ 0.00 | $ 0.00 |
| 31 | SIEGEL BROS SUPPLY CO INS | $ 8,625.88 | $ 0.00 | $ 0.00 |
| 32 | JENNA CONCRETE CORP | $ 10,220.00 | $ 0.00 | $ 0.00 |
| 33 | CAP EQUIPMENT LEASING CORP/ CAP REN | $ 36,812.62 | $ 0.00 | $ 0.00 |
| 34 | FUTURE TECH CONSULTANTS | $ 175.00 | $ 0.00 | $ 0.00 |
| 36 | EASTERN CONCRETE MATERIAL | $ 356,463.76 | $ 0.00 | $ 0.00 |
| 37B | NYC DISTRICT COUNCIL | $ 167,231.78 | $ 0.00 | $ 0.00 |
| 40 | HILTI | $ 4,748.12 | $ 0.00 | $ 0.00 |
| 41 | ADVANCED SOIL TECH | $ 21,292.89 | $ 0.00 | $ 0.00 |
| 42 | DELL FINANCIAL SERVICES | $ 1,958.46 | $ 0.00 | $ 0.00 |
| 43 | PETRO INC | $ 28,307.25 | $ 0.00 | $ 0.00 |
| 44 | SIMS STEEL CORP. | $ 6,000.00 | $ 0.00 | $ 0.00 |
| 45 | INDUSTRIAL PERMIT SERVICES CORP | $ 15,427.00 | $ 0.00 | $ 0.00 |
| 46 | TILCON NEW YORK, INC. | $ 14,425.25 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 48 | MT GROUP CORPORATE | $ 13,121.96 | $ 0.00 | $ 0.00 |
| 49 | RESTANI CONSTRUCTION CORP. | $ 119,175.00 | $ 0.00 | $ 0.00 |
| 58 | WALTER S PRATT & SONS INC | $ 62,720.56 | $ 0.00 | $ 0.00 |
| 59 | HAULERS NY INC | $ 2,400.00 | $ 0.00 | $ 0.00 |
| 61 | NYC DEPT OF FINANCE | $ 3,030.06 | $ 0.00 | $ 0.00 |
| 62 | OLD REPUBLIC CONSTRUCTION PROGRAM G | $ 5,000.00 | $ 0.00 | $ 0.00 |
| 63 | THE NORTH CAROLINA GRANITE CORPORAT | $ 33,050.32 | $ 0.00 | $ 0.00 |
| 67 | INTER CITY TIRE & AUTO CENTER, INC. | $ 967.00 | $ 0.00 | $ 0.00 |
| 68 | SOLCO PLUMBING SUPPLY INC | $ 15,791.55 | $ 0.00 | $ 0.00 |
| 69 | JANUS INDUSTRIES | $ 11,681.40 | $ 0.00 | $ 0.00 |
| 71 | B+R CAST IRON PRODUCTS, INC. | $ 9,130.00 | $ 0.00 | $ 0.00 |
| 72 | GRASSI & CO. | $ 9,360.00 | $ 0.00 | $ 0.00 |
| 74 | TRIBORO HARDWARE & SUPPLY CORP | $ 3,961.68 | $ 0.00 | $ 0.00 |
| 75 | TRIBORO CONSTRUCTION CORP | $ 332.82 | $ 0.00 | $ 0.00 |
| 76 | EVERGREEN RECYCLING OF CORONA | $ 8,369.44 | $ 0.00 | $ 0.00 |
| 77 | WILLETS POINT ASPHALT | $ 15,890.16 | $ 0.00 | $ 0.00 |
| 78 | EVERGREEN RECYCLING OF CORONA | $ 8,369.44 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 84 | GABRIELLI TRUCK SALES LTD. | $ 454.48 | $ 0.00 | $ 0.00 |
| 94 | AH HARRIS & SONS, INC. | $ 18,701.02 | $ 0.00 | $ 0.00 |
| 96 | JOHN ROWLAND | $ 38,571.55 | $ 0.00 | $ 0.00 |
| 102 | NYS WORKER'S COMPENSATION BOARD | $ 232,868.00 | $ 0.00 | $ 0.00 |
| 109 | INTERNATIONAL BROTHERHOOD OF ELECTR | $ 11,655.80 | $ 0.00 | $ 0.00 |
| 123B | CLEAN EARTH INC. | $ 53,124.54 | $ 0.00 | $ 0.00 |
| 126 | PLAZA CONSTRUCTION LLC | $ 443,274.00 | $ 0.00 | $ 0.00 |
| 127 | NICHOLAS DELLASPERANZA | $ 158,679.49 | $ 0.00 | $ 0.00 |
| 135 | CHUBB INDEMNITY COMPANY | $ 81,446.00 | $ 0.00 | $ 0.00 |
| 137 | DESIGN 2147 LTD. | $ 0.00 | $ 0.00 | $ 0.00 |
| 138 | LEO MONTUORO EQUIP & | $ 7,577.69 | $ 0.00 | $ 0.00 |
| 140 | NYC DISTRICT COUNCIL OF | $ 4,564.16 | $ 0.00 | $ 0.00 |
| 141 | LIBERTY PLUMBING INC. | $ 1,500.00 | $ 0.00 | $ 0.00 |
| 142 | HERRICK FEINSTEIN LLP | $ 85,150.99 | $ 0.00 | $ 0.00 |
| 143 | RECINE PROPERTIES LLC | $ 0.00 | $ 0.00 | $ 0.00 |
| 145 | LABELLA VISTA INDUSTRIES, INC. | $ 37,750.00 | $ 0.00 | $ 0.00 |
| 146 | ARROCHAR FUEL CORP. | $ 7,725.74 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 150 | NYC DEPT OF FINANCE | $ 220,562.23 | $ 0.00 | $ 0.00 |
| 152 | INDUSTRIAL PERMIT SERVICES CORP | $ 3,050.00 | $ 0.00 | $ 0.00 |
| 153 | Signature Interior Demolition | $ 750.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|-----------|----------|-------------------------|--------------------------|------------------|
| 166 | Nathaniel Mussington | $ 0.00 | $ 0.00 | $ 0.00 |

Total to be paid to tardy general unsecured creditors     $_____ 0.00

Remaining Balance     $_____ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE