**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF NEW YORK**
**CENTRAL ISLIP DIVISION**

In re: RECINE MATERIALS CORP.            §            Case No. 13-74630-AST
                                         §
                                         §
                                         §
            Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**


Andrew M. Thaler, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,572.03 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $2,332.17 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $620,208.09 | |

3) Total gross receipts of $622,825.74 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $285.48 (see **Exhibit 2**), yielded net receipts of $622,540.26 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $2,410,045.36 | $4,175,352.08 | $4,175,352.08 | $2,332.17 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $567,548.55 | $514,717.60 | $514,703.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $1,398,526.93 | $172,722.19 | $105,504.77 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $2,559,347.49 | $3,659,805.92 | $3,659,805.92 | $0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $3,280,428.61 | $7,000,924.09 | $6,833,922.76 | $0.00 |
| **TOTAL DISBURSEMENTS** | $8,249,821.46 | $16,802,157.57 | $15,356,520.55 | $622,540.26 |

4) This case was originally filed under chapter 11 on 09/06/2013, and it was converted to chapter 7 on 04/04/2014.  The case was pending for 45 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    01/12/2018                    By: /s/ Andrew M. Thaler
                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Thaler v. Majesty Re-Bar | 1249-000 | $10,000.00 |
| Legal Refund | 1221-000 | $1,254.30 |
| Sale of Far Rockaway Assets | 1229-000 | $275,550.00 |
| Sale of Vehicles, Machinery & Equipment | 1129-000 | $226,000.00 |
| Thaler v. Best Concrete | 1249-000 | $15,000.00 |
| Thaler v. John Recine | 1249-000 | $8,940.00 |
| RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | -$38,242.53 |
| ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | $38,242.53 |
| Thaler v. Moderin Industries | 1249-000 | $5,000.00 |
| Thaler v. TA Ahern Contractors Corp. State Court | 1249-000 | $6,000.00 |
| BANK ACCOUNT(S) | 1221-000 | $23,267.83 |
| Thaler v. M. Recine, L. Recine & Synchrony Bank | 1249-000 | $15,000.00 |
| Insurance Premium Refund | 1121-000 | $25,313.61 |
| Sale of Debtor's furniture, fixtures & equip. | 1229-000 | $6,500.00 |
| Thaler v. Jenna Concrete | 1249-000 | $5,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$622,825.74** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| VIRGINIA & AMBINDER, AS ATTORNEYS | Pavers Fund - 3-A Payment Pursuant to Order of the Court (DKT #309) entered 2/22/16 the Trustee is authorized to py $285.48 to the Trustees of the Pavers and Road Builders District Council for Welfare, Pension, Annuity and Apprenticeship, Skill Improveme | 8500-000 | $285.48 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$285.48** |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERCEDES-BENZ FINANCIAL SERVICES | 4210-000 | NA | $1,194.23 | $1,194.23 | $1,194.23 |
| | MERCEDES-BENZ FINANCIAL SERVICES | 4210-000 | NA | $1,137.94 | $1,137.94 | $1,137.94 |
| 1A | NYS DEPT OF TAXATION & | 4110-000 | $0.00 | $97,196.87 | $97,196.87 | $0.00 |
| 2A | INTERNAL REVENUE SERVICE | 4110-000 | $0.00 | $3,749,913.93 | $3,749,913.93 | $0.00 |
| 101 | JET DRIVE CONTRACTING | 4120-000 | $0.00 | $34,000.00 | $34,000.00 | $0.00 |
| 113 | EASTERN CONCRETE MATERIOALS INC | 4120-000 | $0.00 | $243,918.71 | $243,918.71 | $0.00 |
| 136 | STATE OF NEW YORK/ | 4800-000 | $0.00 | $47,990.40 | $47,990.40 | $0.00 |
| N/F | Internal Revenue Service | 4300-000 | $2,394,295.36 | NA | NA | NA |
| N/F | Mercedes Benz Financial | 4210-000 | $7,875.00 | NA | NA | NA |
| N/F | Mercedes Benz Financial | 4210-000 | $7,875.00 | NA | NA | NA |
| N/F | NYS Department of Labor | 4800-070 | $0.00 | NA | NA | NA |
| N/F | NYS Department of Tax & Fi | 4800-070 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$2,410,045.36** | **$4,175,352.08** | **$4,175,352.08** | **$2,332.17** |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - ANDREW M. THALER | 2100-000 | NA | $34,391.29 | $34,391.29 | $34,377.01 |
| Attorney for Trustee Fees - THALER LAW FIRM PLLC | 3110-000 | NA | $298,489.04 | $238,791.23 | $238,791.23 |
| Attorney for Trustee, Expenses - THALER LAW FIRM PLLC | 3120-000 | NA | $12,941.26 | $12,941.26 | $12,941.26 |
| Auctioneer Expenses - DAVID R. MALTZ & CO INC | 3620-000 | $0.00 | $0.00 | $29,872.90 | $29,872.90 |
| Charges, U.S. Bankruptcy Court | 2700-000 | $0.00 | $0.00 | $4,493.00 | $4,493.00 |
| Fees, United States Trustee | 2950-000 | NA | $3,590.41 | $3,590.41 | $3,590.41 |
| Bond Payments - INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $470.94 | $470.94 | $470.94 |
| Bond Payments - THALER LAW FIRM PLLC | 2300-000 | NA | -$57.83 | -$57.83 | -$57.83 |
| Administrative Rent (post-petition storage fees, leases) - GREAT NECK SAW MANUFACTURERS, INC. | 2410-000 | NA | $10,976.01 | $10,976.01 | $10,976.01 |
| Banking and Technology Service Fee - EMPIRE NATIONAL BANK | 2600-000 | NA | $13,554.00 | $13,554.00 | $13,554.00 |
| Other Chapter 7 Administrative Expenses - NEW YORK METRO PETERBILT, INC. | 2990-000 | NA | $15,000.00 | $15,000.00 | $15,000.00 |
| Attorney for Trustee Fees (Other Firm) - RABINOWITZ & GALINA | 3210-000 | NA | $80,640.18 | $64,512.14 | $64,512.14 |
| Attorney for Trustee Expenses (Other Firm) - RABINOWITZ & GALINA | 3220-000 | NA | $395.00 | $395.00 | $395.00 |
| Accountant for Trustee Fees (Other Firm) - SANDLER ROSENGARTEN | 3410-000 | NA | $57,633.75 | $46,107.00 | $46,107.00 |
| Accountant for Trustee Expenses (Other Firm) - SANDLER ROSENGARTEN | 3420-000 | $0.00 | $78.25 | $234.00 | $234.00 |
| Other Professional Fees - JOANNE ENLUND | 3991-000 | NA | $12,788.75 | $12,788.75 | $12,788.75 |
| Other Professional Fees - LA REDDOLA LESTER | 3991-000 | NA | $3,922.50 | $3,922.50 | $3,922.50 |
| Other Professional Fees - SALIMAR C. RECINE | 3991-000 | NA | $20,365.00 | $20,365.00 | $20,365.00 |
| Other Professional Fees - WELBY BRADY & GREENBLATT, LLP | 3991-000 | NA | $2,370.00 | $2,370.00 | $2,370.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$567,548.55** | **$514,717.60** | **$514,703.32** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - INTERNAL REVENUE SERVICE | 6950-000 | $0.00 | $0.00 | $24,464.71 | $24,464.71 |
| Prior Chapter Other Operating Expenses - NYS | 6950-000 | $0.00 | $448.38 | $7,827.32 | $3,913.66 |
| Prior Chapter Income Taxes - Internal Revenue Service - INTERNAL REVENUE SERVICE | 6810-000 | NA | $567,931.12 | $0.00 | $0.00 |
| Prior Chapter Other State or Local Taxes  - NYS DEPT OF TAXATION & | 6820-000 | NA | $279,019.54 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - MARIANNA GRACO | 6950-000 | NA | $900.00 | $900.00 | $417.57 |
| Prior Chapter Other Operating Expenses - TAMI QUINN | 6950-000 | $0.00 | $2,010.00 | $1,005.00 | $466.27 |
| Prior Chapter Other Operating Expenses - MICHELE PEARSALL | 6950-000 | NA | $2,024.75 | $1,002.25 | $465.00 |
| Prior Chapter Other Operating Expenses - CRAIG YACOBELLIS | 6950-000 | NA | $15,004.52 | $1,638.52 | $760.20 |
| Prior Chapter Other Operating Expenses - VITO CAPUANO | 6950-000 | NA | $74,188.77 | $10,074.00 | $4,673.85 |
| Prior Chapter Other Operating Expenses - STEVEN SCHEIBER | 6950-000 | NA | $2,905.00 | $2,643.00 | $1,226.23 |
| Prior Chapter Other Operating Expenses - WILEY HORNE | 6950-000 | NA | $4,181.88 | $4,181.88 | $1,882.59 |
| Prior Chapter Other Operating Expenses - JOHN GULINO | 6950-000 | NA | $714.27 | $700.00 | $324.79 |
| Prior Chapter Other Operating Expenses - ANTHONY VICARI | 6950-000 | NA | $5,828.00 | $3,140.00 | $1,413.55 |
| Prior Chapter Other Operating Expenses - DANIEL LYNCH | 6950-000 | NA | $5,007.86 | $2,600.36 | $1,206.44 |
| Prior Chapter Other Operating Expenses - SHOMAR WHITE | 6950-000 | NA | $799.20 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - NICHOLAS DELLASPERANZA | 6950-000 | NA | $16,062.45 | $5,055.83 | $2,345.66 |
| Prior Chapter Other Operating Expenses - FERNANDO MORIAS | 6950-000 | NA | $13,981.66 | $6,065.06 | $2,813.90 |
| Prior Chapter Other Operating Expenses - JOANNE M ENLUND | 6950-000 | NA | $2,099.00 | $1,190.00 | $552.10 |
| Prior Chapter Other Operating Expenses - KUMAR RAMLOGAN | 6950-000 | NA | $6,692.40 | $2,270.80 | $1,022.25 |
| Prior Chapter Other Operating Expenses - ROBERT SCHROEDER | 6950-000 | NA | $8,407.46 | $1,985.25 | $4,386.34 |

| | | | | | |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - NICHOLAS ZACHARIS | 6950-000 | NA | $16,831.04 | $4,000.00 | $1,800.70 |
| Prior Chapter Other Operating Expenses - LUIS GUERRA | 6950-000 | NA | $1,840.88 | $1,000.88 | $450.57 |
| Prior Chapter Other Operating Expenses - BRYAN STEC | 6950-000 | NA | $4,754.88 | $2,570.88 | $1,157.34 |
| Prior Chapter Other Operating Expenses - KEVYN GARCIA | 6950-000 | NA | $2,835.50 | $1,491.50 | $671.43 |
| Prior Chapter Other Operating Expenses - GERMAN GARCIA | 6950-000 | NA | $7,049.96 | $3,277.38 | $1,475.39 |
| Prior Chapter Other Operating Expenses - JULIO MIRANDA | 6950-000 | NA | $2,406.61 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - GIOVANI SANTANA | 6950-000 | NA | $1,748.40 | $942.00 | $437.04 |
| Prior Chapter Other Operating Expenses - DANIEL RODRIGUEZ | 6950-000 | NA | $5,524.91 | $2,642.13 | $1,225.82 |
| Prior Chapter Other Operating Expenses - ALEXANDER RECINE | 6950-000 | NA | $3,959.06 | $3,088.34 | $1,432.84 |
| Prior Chapter Other Operating Expenses - JOSEPH MERCANTE | 6950-000 | NA | $1,745.40 | $942.00 | $424.07 |
| Prior Chapter Other Operating Expenses - JOHN RECINE, Jr. | 6950-000 | NA | $48,391.09 | $1,400.00 | $649.53 |
| Prior Chapter Other Operating Expenses - SERGIO RECINE | 6950-000 | NA | $60,621.68 | $12,232.00 | $5,675.06 |
| Prior Chapter Other Operating Expenses - SALIMAR RECINE | 6950-000 | NA | $26,192.18 | $9,920.00 | $4,602.40 |
| Prior Chapter Other Operating Expenses - SALVATORE CIARAVINO | 6950-000 | NA | $11,106.57 | $4,496.16 | $2,024.06 |
| Prior Chapter Other Operating Expenses - CLAUDIO SEMEDO | 6950-000 | NA | $3,102.13 | $1,676.06 | $777.61 |
| Prior Chapter Other Operating Expenses - ANTONIO ARAUJO | 6950-000 | NA | $1,552.32 | $833.07 | $386.51 |
| Prior Chapter Other Operating Expenses - GAETANO NORTESANO | 6950-000 | NA | $5,172.60 | $5,172.60 | $2,328.58 |
| Prior Chapter Other Operating Expenses - GIOVANI VICARI | 6950-000 | NA | $5,040.86 | $471.00 | $218.52 |
| Prior Chapter Other Operating Expenses - NYC DISTRICT COUNCIL | 6950-000 | NA | $179,578.16 | $28,999.71 | $19,976.93 |
| Other Prior Chapter Administrative Expenses - NYC DEPT OF FINANCE | 6990-000 | NA | $866.44 | $0.00 | $0.00 |
| Prior Chapter Other Operating Expenses - TRUSTEES OF THE LOCAL 282 TRUST FUN | 6950-000 | $0.00 | $0.00 | $10,822.50 | $7,455.26 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$1,398,526.93** | **$172,722.19** | **$105,504.77** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1B | NYS DEPT OF TAXATION & | 5800-000 | $0.00 | $267,138.87 | $267,138.87 | $0.00 |
| 2B | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,031,663.72 | $1,031,663.72 | $0.00 |
| 10 | STATE OF NEW YORK/ DEPT OF LABOR | 5800-000 | $0.00 | $4,667.70 | $4,667.70 | $0.00 |
| 24A | CITY TRANSIT MIX, INC. | 5800-000 | $0.00 | $7,108.00 | $7,108.00 | $0.00 |
| 29A | PAVERS AND ROAD BUILDERS BENEFIT FU | 5800-000 | $0.00 | $151,853.35 | $151,853.35 | $0.00 |
| 37A | NYC DISTRICT COUNCIL | 5800-000 | $0.00 | $735,475.56 | $735,475.56 | $0.00 |
| 38 | CEMENT & CONCRETE WORKERS DISTRICT | 5800-000 | $0.00 | $93,648.59 | $93,648.59 | $0.00 |
| 39 | CEMENT MASONS' LOCAL 780 FUNDS | 5800-000 | $0.00 | $52,368.46 | $52,368.46 | $0.00 |
| 50A | TRUSTEES OF THE LOCAL 282 TRUST FUN | 5800-000 | $0.00 | $190,293.89 | $190,293.89 | $0.00 |
| 55 | STATE OF NEW YORK/ DEPT OF LABOR | 5800-000 | $0.00 | $2,502.07 | $2,502.07 | $0.00 |
| 56 | STATE OF NEW YORK/ DEPT OF LABOR | 5800-000 | $0.00 | $117,668.00 | $117,668.00 | $0.00 |
| 64 | DELBELLO DONNELLAN WEINGARTEN WISE | 5800-000 | $0.00 | $35,736.25 | $35,736.25 | $0.00 |
| 81 | INTERNATIONAL UNION OF OPERATING EN | 5800-000 | $0.00 | $516,027.34 | $516,027.34 | $0.00 |

| 132 | CHUBB INDEMNITY COMPANY | 5200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 133 | NYS DEPARTMENT OF ENVIRONMENTAL CON | 5200-000 | $0.00 | $200,750.00 | $200,750.00 | $0.00 |
| 139 | NYS DEPT. OF LABOR | 5200-000 | $0.00 | $118,782.44 | $118,782.44 | $0.00 |
| 148 | NYS DEPT. OF LABOR | 5200-000 | $0.00 | $51,972.01 | $51,972.01 | $0.00 |
| 154 | PAVERS AND ROAD BUILDERS BENEFIT FU | 5200-000 | $0.00 | $71,147.11 | $71,147.11 | $0.00 |
| 155 | Laborers Local Union 1010 | 5200-000 | $0.00 | $4,574.18 | $4,574.18 | $0.00 |
| 158 | Cement Massons' Local 780 Fringe Be | 5200-000 | $0.00 | $6,428.38 | $6,428.38 | $0.00 |
| N/F | LIUNA Local 731 | 5100-000 | $1,171,311.54 | NA | NA | NA |
| N/F | Local 1010 Pavers | 5100-000 | $385,753.62 | NA | NA | NA |
| N/F | Local 1456 Dockbuilders | 5100-000 | $606,265.28 | NA | NA | NA |
| N/F | Local 20, 18, 6a | 5100-000 | $93,648.59 | NA | NA | NA |
| N/F | Local 282 IBT | 5100-000 | $250,000.00 | NA | NA | NA |
| N/F | Local 780 Cement Masons | 5100-000 | $52,368.46 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$2,559,347.49** | **$3,659,805.92** | **$3,659,805.92** | **$0.00** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1C | NYS DEPT OF TAXATION & | 7100-000 | $0.00 | $20,304.14 | $20,304.14 | $0.00 |
| 2C | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $35,227.61 | $35,227.61 | $0.00 |
| 3 | UNITED RENTALS INC. | 7100-000 | $78,820.77 | $90,156.07 | $90,156.07 | $0.00 |
| 4 | COLDGATE FUEL OIL CORP. | 7100-000 | $5,453.20 | $5,453.16 | $5,453.16 | $0.00 |
| 5 | T&J HARDWARE, INC. | 7100-000 | $3,644.29 | $3,752.19 | $3,752.19 | $0.00 |
| 6 | GABRIELLI TRUCK SALES LTD. | 7100-000 | $1,329.46 | $124.88 | $124.88 | $0.00 |
| 7 | CLEAN EARTH INC. | 7100-000 | $380,514.73 | $555,876.95 | $555,876.95 | $0.00 |
| 8 | INTER CITY TIRE & AUTO CENTER, INC. | 7100-000 | $967.00 | $967.00 | $967.00 | $0.00 |
| 9 | P. C. SIVE PAGET & RIESEL | 7100-000 | $0.00 | $24,862.12 | $24,862.12 | $0.00 |
| 11 | T MINA SUPPLY INC | 7100-000 | $37,709.40 | $20,000.00 | $20,000.00 | $0.00 |
| 12 | COASTAL PIPELINE PRODUCTS CORP | 7100-000 | $0.00 | $4,870.00 | $4,870.00 | $0.00 |
| 13 | MAXIMUM ENVIRONMENTAL MANAGEMENT IN | 7100-000 | $63,520.00 | $67,520.00 | $67,520.00 | $0.00 |
| 14 | 110 SAND COMPANY | 7100-000 | $11,495.25 | $13,088.81 | $13,088.81 | $0.00 |
| 15 | C. BROMAN LEASING, INC. | 7100-000 | $0.00 | $3,752.50 | $3,752.50 | $0.00 |
| 16 | ASC CONTRACTING CORP | 7100-000 | $10,356.14 | $14,730.00 | $14,730.00 | $0.00 |
| 17 | PRECISION CONCRETE PUMPIN | 7100-000 | $49,903.46 | $50,992.70 | $50,992.70 | $0.00 |

| 18 | SHAMROCK MATERIALS LLC | 7100-000 | $86,969.40 | $86,969.41 | $86,969.41 | $0.00 |
| 19 | ABLE SAFETY CONSULTING | 7100-000 | $6,274.15 | $7,534.15 | $7,534.15 | $0.00 |
| 20 | NEW YORK SAND & STONE, LLC | 7100-000 | $57,488.62 | $20,130.11 | $20,130.11 | $0.00 |
| 21 | SOLCO PLUMBING SUPPLY INC | 7100-000 | $10,420.37 | $17,384.77 | $17,384.77 | $0.00 |
| 22 | VIBRA-TECH | 7100-000 | $32,000.00 | $30,740.84 | $30,740.84 | $0.00 |
| 23 | RYAN HERCO | 7100-000 | $2,009.06 | $2,009.06 | $2,009.06 | $0.00 |
| 24B | CITY TRANSIT MIX, INC. | 7100-000 | $24,357.50 | $24,357.50 | $24,357.50 | $0.00 |
| 25 | J. SCARAMELLA LTD. | 7100-000 | $1,560.00 | $1,560.00 | $1,560.00 | $0.00 |
| 26 | ALMEIDA CONCRETE PUMPING | 7100-000 | $5,968.00 | $12,268.00 | $12,268.00 | $0.00 |
| 27 | OFFICE SOLUTIONS INC. | 7100-000 | $18.93 | $18,883.95 | $18,883.95 | $0.00 |
| 28 | EAGLE ONE MECHANICAL INC. | 7100-000 | $15,850.00 | $15,850.00 | $15,850.00 | $0.00 |
| 29B | PAVERS AND ROAD BUILDERS BENEFIT FU | 7100-000 | $0.00 | $259,062.27 | $259,062.27 | $0.00 |
| 30 | LAW CONSTRUCTION CORP. | 7100-000 | $11,985.00 | $11,985.00 | $11,985.00 | $0.00 |
| 31 | SIEGEL BROS SUPPLY CO INS | 7100-000 | $8,106.32 | $8,625.88 | $8,625.88 | $0.00 |
| 32 | JENNA CONCRETE CORP | 7100-000 | $9,180.00 | $10,220.00 | $10,220.00 | $0.00 |
| 33 | CAP EQUIPMENT LEASING CORP/ CAP REN | 7100-000 | $333.16 | $36,812.62 | $36,812.62 | $0.00 |
| 34 | FUTURE TECH CONSULTANTS | 7100-000 | $175.00 | $175.00 | $175.00 | $0.00 |
| 35 | AMERICORE DRILLING & CUTTING INC | 7100-000 | $35,794.23 | $19,044.23 | $19,044.23 | $0.00 |

| 36 | EASTERN CONCRETE MATERIAL | 7100-000 | $380,000.00 | $356,463.76 | $356,463.76 | $0.00 |
| 37B | NYC DISTRICT COUNCIL | 7100-000 | $0.00 | $167,231.78 | $167,231.78 | $0.00 |
| 40 | HILTI | 7100-000 | $5,276.42 | $4,748.12 | $4,748.12 | $0.00 |
| 41 | ADVANCED SOIL TECH | 7100-000 | $17,885.70 | $21,292.89 | $21,292.89 | $0.00 |
| 42 | DELL FINANCIAL SERVICES | 7100-000 | $620.64 | $1,958.46 | $1,958.46 | $0.00 |
| 43 | PETRO INC | 7100-000 | $19,612.00 | $28,307.25 | $28,307.25 | $0.00 |
| 44 | SIMS STEEL CORP. | 7100-000 | $7,550.00 | $6,000.00 | $6,000.00 | $0.00 |
| 45 | INDUSTRIAL PERMIT SERVICES CORP | 7100-000 | $23,020.00 | $15,427.00 | $15,427.00 | $0.00 |
| 46 | TILCON NEW YORK, INC. | 7100-000 | $12,000.00 | $14,425.25 | $14,425.25 | $0.00 |
| 47 | CAPLIN & DRYSDALE CHARTERED | 7100-000 | $0.00 | $18,427.97 | $18,427.97 | $0.00 |
| 48 | MT GROUP CORPORATE | 7100-000 | $5,651.04 | $13,121.96 | $13,121.96 | $0.00 |
| 49 | RESTANI CONSTRUCTION CORP. | 7100-000 | $75,675.00 | $119,175.00 | $119,175.00 | $0.00 |
| 51 | SIEGEL BROS SUPPLY CO INS | 7100-000 | $0.00 | $8,625.88 | $8,625.88 | $0.00 |
| 52 | FORSYTHE PLUMBING & HEATING CORPORA | 7100-000 | $228,098.01 | $362,282.60 | $362,282.60 | $0.00 |
| 53 | TEAMSTERS LOCAL BUILDING MATERIALS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 54 | EXCAVATORS UNION LOCAL 731 BENEFITS | 7100-000 | $0.00 | $1,078,072.68 | $1,078,072.68 | $0.00 |
| 57 | ACCREDITED ANALYTICAL RESOURCES LLC | 7100-000 | $2,982.50 | $3,956.50 | $3,956.50 | $0.00 |

| 58 | WALTER S PRATT & SONS INC | 7100-000 | $62,720.56 | $62,720.56 | $62,720.56 | $0.00 |
| 59 | HAULERS NY INC | 7100-000 | $2,400.00 | $2,400.00 | $2,400.00 | $0.00 |
| 61 | NYC DEPT OF FINANCE | 7100-000 | $0.00 | $3,030.06 | $3,030.06 | $0.00 |
| 62 | OLD REPUBLIC CONSTRUCTION PROGRAM G | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 63 | THE NORTH CAROLINA GRANITE CORPORAT | 7100-000 | $0.00 | $33,050.32 | $33,050.32 | $0.00 |
| 67 | INTER CITY TIRE & AUTO CENTER, INC. | 7100-000 | $0.00 | $967.00 | $967.00 | $0.00 |
| 68 | SOLCO PLUMBING SUPPLY INC | 7100-000 | $0.00 | $15,791.55 | $15,791.55 | $0.00 |
| 69 | JANUS INDUSTRIES | 7100-000 | $2,751.28 | $11,681.40 | $11,681.40 | $0.00 |
| 71 | B+R CAST IRON PRODUCTS, INC. | 7100-000 | $27,898.75 | $9,130.00 | $9,130.00 | $0.00 |
| 72 | GRASSI & CO. | 7100-000 | $8,000.00 | $9,360.00 | $9,360.00 | $0.00 |
| 74 | TRIBORO HARDWARE & SUPPLY CORP | 7100-000 | $0.00 | $3,961.68 | $3,961.68 | $0.00 |
| 75 | TRIBORO CONSTRUCTION CORP | 7100-000 | $0.00 | $332.82 | $332.82 | $0.00 |
| 76 | EVERGREEN RECYCLING OF CORONA | 7100-000 | $0.00 | $8,369.44 | $8,369.44 | $0.00 |
| 77 | WILLETS POINT ASPHALT | 7100-000 | $4,979.61 | $15,890.16 | $15,890.16 | $0.00 |
| 78 | EVERGREEN RECYCLING OF CORONA | 7100-000 | $0.00 | $8,369.44 | $8,369.44 | $0.00 |
| 84 | GABRIELLI TRUCK SALES LTD. | 7100-000 | $0.00 | $454.48 | $454.48 | $0.00 |
| 91 | NICHOLAS DELLASPERANZA | 7100-000 | $0.00 | $14,944.37 | $14,944.37 | $0.00 |

| 93 | JOHN GARABO | 7100-000 | $0.00 | $1,220.00 | $1,220.00 | $0.00 |
| 94 | AH HARRIS & SONS, INC. | 7100-000 | $47,299.75 | $18,701.02 | $18,701.02 | $0.00 |
| 95 | ROBIN RAMLOGAN | 7100-000 | $0.00 | $11,564.40 | $11,564.40 | $0.00 |
| 96 | JOHN ROWLAND | 7100-000 | $0.00 | $38,571.55 | $38,571.55 | $0.00 |
| 102 | NYS WORKER'S COMPENSATION BOARD | 7100-000 | $0.00 | $232,868.00 | $232,868.00 | $0.00 |
| 109 | INTERNATIONAL BROTHERHOOD OF ELECTR | 7100-000 | $0.00 | $11,655.80 | $11,655.80 | $0.00 |
| 110 | SALVATORE BARBIERI | 7100-000 | $0.00 | $461.28 | $461.28 | $0.00 |
| 115 | THE ZISKIN LAW FIRM LLP | 7100-000 | $12,983.40 | $12,983.40 | $12,983.40 | $0.00 |
| 116 | VACHRIS ENGINEERING | 7100-000 | $37,439.80 | $79,286.98 | $79,286.98 | $0.00 |
| 117 | LUCIANO RECINE | 7100-000 | $0.00 | $80,992.58 | $80,992.58 | $0.00 |
| 123A | CLEAN EARTH INC. | 7100-000 | $0.00 | $580,242.99 | $580,242.99 | $0.00 |
| 123B | CLEAN EARTH INC. | 7100-000 | $0.00 | $53,124.54 | $53,124.54 | $0.00 |
| 124 | STARR INDEMNITY & LIABILITY COMPANY | 7100-000 | $0.00 | $136,634.00 | $136,634.00 | $0.00 |
| 125 | M.A. ANGELIADES, INC. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 126 | PLAZA CONSTRUCTION LLC | 7100-000 | $0.00 | $443,274.00 | $443,274.00 | $0.00 |
| 127 | NICHOLAS DELLASPERANZA | 7100-000 | $0.00 | $158,679.49 | $158,679.49 | $0.00 |
| 129 | GREAT NECK SAW MFG. INC. | 7100-000 | $1.00 | $11,354.49 | $11,354.49 | $0.00 |
| 130 | GREAT NECK SAW MFG. INC. | 7100-000 | $0.00 | $7,948.14 | $7,948.14 | $0.00 |
| 131 | ARNELL CONSTRUCTION CORP. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 134 | STILLWELL SUPPLY CORP. | 7100-000 | $69,756.30 | $57,324.86 | $57,324.86 | $0.00 |
|-----|------------------------|----------|------------|------------|------------|-------|
| 135 | CHUBB INDEMNITY COMPANY | 7100-000 | $0.00 | $81,446.00 | $81,446.00 | $0.00 |
| 137 | DESIGN 2147 LTD. | 7100-000 | $2,500.00 | $2,500.00 | $0.00 | $0.00 |
| 138 | LEO MONTUORO EQUIP & | 7100-000 | $0.00 | $7,577.69 | $7,577.69 | $0.00 |
| 140 | NYC DISTRICT COUNCIL OF | 7100-000 | $0.00 | $4,564.16 | $4,564.16 | $0.00 |
| 141 | LIBERTY PLUMBING INC. | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 142 | HERRICK FEINSTEIN LLP | 7100-000 | $0.00 | $85,150.99 | $85,150.99 | $0.00 |
| 143 | RECINE PROPERTIES LLC | 7100-000 | $0.00 | $163,918.53 | $0.00 | $0.00 |
| 145 | LABELLA VISTA INDUSTRIES, INC. | 7100-000 | $22,450.00 | $37,750.00 | $37,750.00 | $0.00 |
| 146 | ARROCHAR FUEL CORP. | 7100-000 | $917.12 | $7,725.74 | $7,725.74 | $0.00 |
| 150 | NYC DEPT OF FINANCE | 7100-000 | $0.00 | $220,562.23 | $220,562.23 | $0.00 |
| 152 | INDUSTRIAL PERMIT SERVICES CORP | 7100-000 | $0.00 | $3,050.00 | $3,050.00 | $0.00 |
| 153 | Signature Interior Demolition | 7100-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 156 | NYC Office of Admin Trials & Hrngs | 7100-000 | $0.00 | $2,394.29 | $2,394.29 | $0.00 |
| 157 | CLEAN EARTH INC. | 7100-000 | $0.00 | $92,154.61 | $92,154.61 | $0.00 |
| 159 | Triton Structural Concrete, Inc. | 7100-000 | $0.00 | $432,148.23 | $432,148.23 | $0.00 |
| 160 | IBT Bldg Materials Teamsters Local | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 166 | Nathaniel Mussington | 7200-000 | $0.00 | $582.80 | $0.00 | $0.00 |
| N/F | A+ Graphic & Signs | 7100-000 | $152.08 | NA | NA | NA |

| N/F | A-One Server & Water | 7100-000 | $3,850.00 | NA | NA | NA |
| N/F | AS Traffic Control, Inc. | 7100-000 | $560.71 | NA | NA | NA |
| N/F | Albert Bros. Tool Rental | 7100-000 | $650.00 | NA | NA | NA |
| N/F | Alessi Equipment | 7100-000 | $3,311.43 | NA | NA | NA |
| N/F | Aleza Ross | 7100-000 | $400.00 | NA | NA | NA |
| N/F | American Railing Design | 7100-000 | $945.00 | NA | NA | NA |
| N/F | Analytical Chemists Labs | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Avram H. Schreiber | 7100-000 | $3,550.00 | NA | NA | NA |
| N/F | Awisco New York Corp | 7100-000 | $367.09 | NA | NA | NA |
| N/F | Best Concrete Mix Corp | 7100-000 | $246,760.43 | NA | NA | NA |
| N/F | Black Bear Company, Inc. | 7100-000 | $964.57 | NA | NA | NA |
| N/F | Blue Prints Engineering | 7100-000 | $2,250.00 | NA | NA | NA |
| N/F | Brooklyn Rebar | 7100-000 | $81,854.17 | NA | NA | NA |
| N/F | Brown & Joseph, LTD | 7100-000 | $9,958.97 | NA | NA | NA |
| N/F | Carlo Lizza & Sons Paving | 7100-000 | $115,500.00 | NA | NA | NA |
| N/F | Champion Construction | 7100-000 | $18,000.00 | NA | NA | NA |
| N/F | Coastal Pipe Products | 7100-000 | $25,463.00 | NA | NA | NA |
| N/F | Compupay | 7100-000 | $7,450.85 | NA | NA | NA |
| N/F | Construction Design Cons. | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Cova Concrete Pumping | 7100-000 | $700.00 | NA | NA | NA |

| N/F | Decorama Building & Supply | 7100-000 | $26,338.25 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | Design 2147 Ltd. | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | East Coast Diesel | 7100-000 | $532.25 | NA | NA | NA |
| N/F | Eastern Supply Inc. | 7100-000 | $1,443.50 | NA | NA | NA |
| N/F | Elmcol Exterminating | 7100-000 | $163.13 | NA | NA | NA |
| N/F | Empire Transit Mix Inc. | 7100-000 | $1,165.90 | NA | NA | NA |
| N/F | Endurance Insurance | 7100-000 | $9,958.97 | NA | NA | NA |
| N/F | Extech | 7100-000 | $7,085.44 | NA | NA | NA |
| N/F | Feinstein Iron Works | 7100-000 | $8,546.69 | NA | NA | NA |
| N/F | Feldman Lumber | 7100-000 | $37,956.14 | NA | NA | NA |
| N/F | First Insurance Funding | 7100-000 | $454.78 | NA | NA | NA |
| N/F | First Med Urgent Care | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fusion Wireless | 7100-000 | $281.34 | NA | NA | NA |
| N/F | GMS Batching | 7100-000 | $15,242.30 | NA | NA | NA |
| N/F | Gallagher Bassett Service | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | Gent Uniform | 7100-000 | $1,162.08 | NA | NA | NA |
| N/F | Graystone B&D Corp. | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | Greco Bros Ready Mix | 7100-000 | $512.00 | NA | NA | NA |
| N/F | HO Penn | 7100-000 | $487.11 | NA | NA | NA |
| N/F | HO Penn-Metro | 7100-000 | $5,809.23 | NA | NA | NA |
| N/F | Henry Quentzel | 7100-000 | $5,439.86 | NA | NA | NA |
| N/F | Holbrook Plastic Pipe | 7100-000 | $1,085.65 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Home Depot | 7100-000 | $5,792.22 | NA | NA | NA |
| N/F | ING Life Ins.&Annuity | 7100-000 | $250.00 | NA | NA | NA |
| N/F | Impact Concrete & Control | 7100-000 | $2,800.00 | NA | NA | NA |
| N/F | Industrial Bearing&Supply | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Industrial Tractor Parts | 7100-000 | $1,080.00 | NA | NA | NA |
| N/F | Interclean Equipment | 7100-000 | $4,000.00 | NA | NA | NA |
| N/F | Island Increte System | 7100-000 | $675.00 | NA | NA | NA |
| N/F | J&K Tool Air Repair | 7100-000 | $1,321.70 | NA | NA | NA |
| N/F | Johnny on the Spot Inc. | 7100-000 | $174.00 | NA | NA | NA |
| N/F | Kenseal Construction Prod | 7100-000 | $2,074.50 | NA | NA | NA |
| N/F | Kings Building Material | 7100-000 | $387.95 | NA | NA | NA |
| N/F | Kings Ready Mix, Inc. | 7100-000 | $478.80 | NA | NA | NA |
| N/F | LI Analytical Labs | 7100-000 | $8,720.00 | NA | NA | NA |
| N/F | LI Power Autority | 7100-000 | $1,108.17 | NA | NA | NA |
| N/F | Layout Inc. | 7100-000 | $3,965.00 | NA | NA | NA |
| N/F | MRA Engineering, P.C. | 7100-000 | $3,130.00 | NA | NA | NA |
| N/F | Majesty Re-Bar Co., Inc. | 7100-000 | $266,026.61 | NA | NA | NA |
| N/F | Maspath Recycling | 7100-000 | $3,645.00 | NA | NA | NA |
| N/F | Mastro Concrete Inc. | 7100-000 | $10,567.55 | NA | NA | NA |
| N/F | Melrose Concrete | 7100-000 | $11,348.76 | NA | NA | NA |
| N/F | Metro Heavy Equipment Leasing | 7100-000 | $17,500.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Mondial Automotive | 7100-000 | $80.13 | NA | NA | NA |
| N/F | Montuoro Equipment Rental | 7100-000 | $7,577.69 | NA | NA | NA |
| N/F | Mr. John Company | 7100-000 | $562.80 | NA | NA | NA |
| N/F | NY Dept. Envronmental | 7100-000 | NA | NA | NA | NA |
| N/F | NY Metro Peterbilt Inc. | 7100-000 | $11,886.61 | NA | NA | NA |
| N/F | NYC Water Board | 7100-000 | $104.34 | NA | NA | NA |
| N/F | NYcon Supply Corp. | 7100-000 | $18,331.21 | NA | NA | NA |
| N/F | National Grid | 7100-000 | $43.23 | NA | NA | NA |
| N/F | New York Breaking Co. | 7100-000 | $997.65 | NA | NA | NA |
| N/F | North Carolina Granite&Co | 7100-000 | $19,680.48 | NA | NA | NA |
| N/F | Optimum | 7100-000 | $593.56 | NA | NA | NA |
| N/F | Oxford Health Plans | 7100-000 | $5,345.40 | NA | NA | NA |
| N/F | Oxford Health, Inc. | 7100-000 | $1,068.43 | NA | NA | NA |
| N/F | Oyster Bay Sand & Gravel | 7100-000 | NA | NA | NA | NA |
| N/F | Pebble Lane Associates | 7100-000 | $14,490.00 | NA | NA | NA |
| N/F | Penson&Wealth Consultants | 7100-000 | $2,640.00 | NA | NA | NA |
| N/F | Power Crush Recycling | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Pro1 Tire Service, Inc. | 7100-000 | $586.57 | NA | NA | NA |
| N/F | R&J Graphics, Inc. | 7100-000 | $135.78 | NA | NA | NA |
| N/F | Raw Equipment | 7100-000 | $5,063.65 | NA | NA | NA |
| N/F | SAS Stressteel | 7100-000 | $538.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Sive Paget Riesel PC | 7100-000 | $24,240.80 | NA | NA | NA |
| N/F | Soil Safe Inc. | 7100-000 | $8,013.32 | NA | NA | NA |
| N/F | Staten Island Materials | 7100-000 | $5,016.72 | NA | NA | NA |
| N/F | Staten Island Recycling | 7100-000 | $680.00 | NA | NA | NA |
| N/F | Structural Consulting Svc | 7100-000 | $1,289.10 | NA | NA | NA |
| N/F | The Treiber Troup, LLC | 7100-000 | $1,324.20 | NA | NA | NA |
| N/F | Tina Recine | 7100-000 | $795.49 | NA | NA | NA |
| N/F | Travelers Insurance | 7100-000 | $2,365.40 | NA | NA | NA |
| N/F | Tri-Weld Gases, Inc. | 7100-000 | $812.69 | NA | NA | NA |
| N/F | United Parcel Service | 7100-000 | $123.42 | NA | NA | NA |
| N/F | United Pavements Marking | 7100-000 | $6,545.30 | NA | NA | NA |
| N/F | United Transit Mix, Inc. | 7100-000 | $6,151.37 | NA | NA | NA |
| N/F | Verizon | 7100-000 | $249.77 | NA | NA | NA |
| N/F | W.Andela & Sons | 7100-000 | $1,575.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$3,280,428.61** | **$7,000,924.09** | **$6,833,922.76** | **$0.00** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**  13-74630-AST

**Case Name:**  RECINE MATERIALS CORP.

**Trustee Name:**  (522000) Andrew M. Thaler

**Date Filed (f) or Converted (c):**  04/04/2014 (c)

**§ 341(a) Meeting Date:**  05/08/2014

**For Period Ending:**  01/12/2018

**Claims Bar Date:**  07/10/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNT(S) (u) | 0.00 | 0.00 | | 23,267.83 | FA |
| 2 | Legal Refund (u) | 0.00 | 0.00 | | 1,254.30 | FA |
| 3 | ACCOUNTS RECEIVABLE (u) | 0.00 | 200,000.00 | | 0.00 | FA |
| 4* | Sale of Far Rockaway Assets (u) (See Footnote) | 0.00 | 275,000.00 | | 275,550.00 | FA |
| 5 | Insurance Premium Refund | 0.00 | 0.00 | | 25,313.61 | FA |
| 6 | Sale of Vehicles, Machinery & Equipment | 0.00 | 226,000.00 | | 226,000.00 | FA |
| 7* | Sale of Debtor's furniture, fixtures & equip. (u) (See Footnote) | 0.00 | 6,500.00 | | 6,500.00 | FA |
| 8* | Thaler v. Best Concrete (u) (See Footnote) | 0.00 | 0.00 | | 15,000.00 | FA |
| 9* | Thaler v. Jenna Concrete (u) (See Footnote) | 0.00 | 0.00 | | 5,000.00 | FA |
| 10* | Thaler v. John Recine (u) (See Footnote) | 0.00 | 0.00 | | 8,940.00 | FA |
| 11* | Thaler v. Majesty Re-Bar (u) (See Footnote) | 0.00 | 0.00 | | 10,000.00 | FA |
| 12* | Thaler v. M. Recine, L. Recine & Synchrony Bank (u) (See Footnote) | 0.00 | 0.00 | | 15,000.00 | FA |
| 13* | Thaler v. Moderin Industries (u) (See Footnote) | 0.00 | 0.00 | | 5,000.00 | FA |
| 14* | Thaler v. Recine Properties, Inc. (u) (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 15* | Thaler v. TA Ahern Contractors Corp. State Court (u) (See Footnote) | 0.00 | 6,000.00 | | 6,000.00 | FA |
| 16* | security Deposit with Landlord (See Footnote) | 0.00 | 0.00 | | 0.00 | FA |
| 17 | Outstanding retainer w/Caplin & Drysdale | 1,572.03 | 0.00 | | 0.00 | FA |
| 18* | Insurance claim from Sandy damage` (See Footnote) | Unknown | 0.00 | | 0.00 | FA |
| 19 | Overweight permit for trucks | Unknown | 0.00 | | 0.00 | FA |
| **19** | **Assets Totals (Excluding unknown values)** | **$1,572.03** | **$713,500.00** | | **$622,825.74** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 13-74630-AST

**Case Name:** RECINE MATERIALS CORP.

**Trustee Name:** (522000) Andrew M. Thaler

**Date Filed (f) or Converted (c):** 04/04/2014 (c)

**§ 341(a) Meeting Date:** 05/08/2014

**For Period Ending:** 01/12/2018

**Claims Bar Date:** 07/10/2014

| | |
|---|---|
| RE PROP# 4 | Assets consisting of;  2002 GMC Yukon XL; 1978 Mack Cab w/Roll off Chassis; 1983 Mack R688ST Water Tanker; 1987 Mack RD600K Tractor; 1998 Peterbilit Tractor; 2000 Peterbilt Tractor; 1995 Peterbilt Tractor; 1985 International S1900/1955 Tractor; 2001 Caterpillar 966G Payloader; 2005 Caterpillar 320CL Excavator; 1994 Caterpillar 325L Excavator; Snowline Grizzly Stone screen; 1982 Freuhauf Flatbed Trailer; 1981 Freuhauf Flatbed Trailer; 1979 Hercules Flatbed Trailer; 1989 Rogerts Trailer; Tramac Hammer attachment; Indeco Hammer attachment; Tramac Hammer attachment; Bucket attachment; 2005 Steci 33 cu yd Dump Trailer; 2005 Steco 33 cu yd Dump trailer; 1996 Steco 33 cu yd Dump trailer; 1999 Steco 33 cu yd dump trailer; 1997 Steco 33 cu yd dump trailer; 1998 spec tec dump trailer; 1987 Pioneer Trailer; 1997 Caterpillar 325BL Excavator; Concrete Cursher attachment; APE Vibratory Hammer; CAT A19 Auger; 2000 Hitachi EX 450LC Excavator; 1995 Ingersoll Rand SD70D Roller; and Rental Booth |
| RE PROP# 7 | Assets at Mineola location |
| RE PROP# 8 | 8/15/16  - DKT 15 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall pay the sum of Fifteen Thousand Dollars($15,000) (the Settlement Amount) to the Trustee and upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP# 9 | 7/18/16 - DKT 16 - Settled by Stipulation and Agreed Order by and between Attorney for Trustee and Attorney for Defendant; Defendant shall pay the sum of Five Thousand Dollars ($5,000) (the Settlement Amount) to the Trustee. Upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party. |
| RE PROP# 10 | 5/31/16 - DKT 15 - Settled by Stipulation and Agreed Order by and between Attorney for Chapter 7 Trustee and Attorney for Defendant, John Recine; Defendant shall pay the sum of Eight Thousand Nine Hundred Forty Dollars ($8,940.00) (the Settlement Amount) to the Trustee. Upon the entering of a final nonappealable Order of the Court approving this Stipulation, the complaint in the Adversary Proceeding will be deemed dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP# 11 | 8/15/16 DKT 21 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall pay the sum of Ten Thousand Dollars ($10,000) (the Settlement Amount) to the Trustee and upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party |
| RE PROP# 12 | Matter Settled per order entered on 8/15/16 DKT 35 |
| RE PROP# 13 | 7/18/16 - DKT 20 - Stipulation and Agreed Order by and between Attorney for Trustee and Attorney for Defendant; Defendant shall pay the sum of Five Thousand Dollars ($5,000) (the Settlement Amount) to the Trustee. Upon the entry of a final nonappealable Order of the Court approving this Stipulation, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party. |
| RE PROP# 14 | 8/15/16 - DKT 29 - Stipulation and Agreed Order by and between Attorney for Plaintiff and Attorney for Defendant; Defendant shall withdraw Proof of Claim number 143 in its entirety in exchange for the waiver and release of claims and upon the entry of a final nonappealable Order of the Court approving this Stipulation in its entirety, the Parties agree that the Adversary Proceeding will be dismissed with prejudice in accordance with Rule 41(a)(2) of the Federal Rules of Civil Procedure as made applicable to the Adversary Proceeding by Bankruptcy Rule 7041, without costs to any Party. |
| RE PROP# 15 | Civil Court, Queens County and Kings County for Breach of Contract |
| RE PROP# 16 | Security Deposit with Landlord Great Neck Saw Manufacturing |
| RE PROP# 18 | Claimed amount $300,000 |

**Major Activities Affecting Case Closing:**

TDR to be submitted once all tax claims linked.

**Current Projected Date Of Final Report (TFR):**   06/30/2017 (Actual)    **Initial Projected Date Of Final Report (TFR):**   12/31/2015

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-74630-AST | | | **Trustee Name:** | | Andrew M. Thaler (522000) |
| **Case Name:** | RECINE MATERIALS CORP. | | | **Bank Name:** | | EmpireNationalBank |
| **Taxpayer ID #:** | **-***0319 | | | **Account #:** | | ******5473 Checking Account (Non-Int |
| **For Period Ending:** | 01/12/2018 | | | **Blanket Bond (per case limit):** | | $44,643,604.00 |
| | | | | **Separate Bond (if applicable):** | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/14 | {1} | SIGNATURE BANK | bank account turnover | 1221-000 | 50.04 | | 50.04 |
| 04/10/14 | {1} | SIGNATURE BANK | bank account turnover | 1221-000 | 76.76 | | 126.80 |
| 04/10/14 | {1} | SIGNATURE BANK | bank account turnover | 1221-000 | 23,141.03 | | 23,267.83 |
| 06/17/14 | {4} | DAVID R. MALTZ & CO., INC. | Sale of Far Rockaway Assets | 1229-000 | 275,550.00 | | 298,817.83 |
| 06/17/14 | 201 | JOANNE ENLUND | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Joanne Enlund $65.00/hour as independent contractors | 3991-000 | | 4,000.00 | 294,817.83 |
| 06/17/14 | 202 | SALIMAR C. RECINE | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a resu | 3991-000 | | 8,000.00 | 286,817.83 |
| 06/18/14 | 203 | SALIMAR C. RECINE | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a resu | 3991-000 | | 2,000.00 | 284,817.83 |
| 06/26/14 | {5} | AON RISK SERVICES | Insurance Premium Refund | 1121-000 | 2,532.00 | | 287,349.83 |
| 07/01/14 | 204 | MERCEDES-BENZ FINANCIAL SERVICES | 08 Mercedes Acct#******3655 Payoff for 2008 Mercedes Benz GL450 under account #******3655 | 4210-000 | | 1,137.94 | 286,211.89 |
| 07/01/14 | 205 | MERCEDES-BENZ FINANCIAL SERVICES | 08 Mercedes Acct#******3374 Payoff for 2008 Mercedes Benz GL450 under account #******3374 | 4210-000 | | 1,194.23 | 285,017.66 |
| 07/01/14 | 206 | SALIMAR C. RECINE; Reverses Check # | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a resu Voided on 07/03/2014 | 3991-004 | | 9,425.00 | 275,592.66 |
| 07/01/14 | 207 | JOANNE ENLUND | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Joanne Enlund $65.00/hour as independent contractors | 3991-000 | | 8,788.75 | 266,803.91 |
| 07/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 66.96 | 266,736.95 |
| 07/03/14 | {6} | DAVID R. MALTZ & CO., INC. | Sale of Vehicles, Machinery & Equip | 1129-000 | 226,000.00 | | 492,736.95 |
| 07/03/14 | {7} | DAVID R. MALTZ & CO., INC. | Sale of furniture, fixtures & equip | 1229-000 | 6,500.00 | | 499,236.95 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$533,849.83** | **$34,612.88** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-74630-AST | | **Trustee Name:** | | Andrew M. Thaler (522000) | |
| **Case Name:** | RECINE MATERIALS CORP. | | **Bank Name:** | | EmpireNationalBank | |
| **Taxpayer ID #:** | **-***0319 | | **Account #:** | | ******5473 Checking Account (Non-Int | |
| **For Period Ending:** | 01/12/2018 | | **Blanket Bond (per case limit):** | | $44,643,604.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/03/14 | 206 | SALIMAR C. RECINE; Reverses Check # | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a resu Voided: check issued on 07/01/2014 | 3991-004 | | -9,425.00 | 508,661.95 |
| 07/03/14 | 208 | SALIMAR C. RECINE | Compensation for Services Pursuant to Order dated and entered May 13, 2014 the Trustee is authorized to compensate Tina at a rate of $100.00/hour as independent contractors using the funds that the Trustee has on deposit in the Estate's account as a resu | 3991-000 | | 9,425.00 | 499,236.95 |
| 07/03/14 | 209 | SALIMAR C. RECINE | Compensation for Services Compensation for services rendered regarding the insurance audit | 3991-000 | | 940.00 | 498,296.95 |
| 07/07/14 | 210 | NEW YORK METRO PETERBILT, INC. | Parts and Labor for Certain Repairs Payment to NY Metro Peterbilt pursuant to Order of the Court dated 6/23/14 for parts and labor for certain repairs | 2990-000 | | 15,000.00 | 483,296.95 |
| 07/11/14 | {5} | AON RISK SERVICES | Insurance Premium Refund | 1121-000 | 22,773.88 | | 506,070.83 |
| 08/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 441.57 | 505,629.26 |
| 09/02/14 | {5} | ASURION INSURANCE SERVICES, INC. | Ins. Refund | 1121-000 | 7.73 | | 505,636.99 |
| 09/02/14 | 211 | GREAT NECK SAW MANUFACTURERS, INC. | GNS full sat admin exp. claim Pursuant to order dated 8/27/14 (DKT #185) the Trustee shall pay GNS $10,967.01 in full satisfaction of GNS's admin. exp. claim agains the Estate for the Trustee's use and occupancy of the Mineola Offices from the conversati | 2410-000 | | 10,976.01 | 494,660.98 |
| 09/02/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 454.27 | 494,206.71 |
| 09/26/14 | 212 | DAVID R. MALTZ & CO INC | reimbursement of expenses Payment to David R. Maltz & Co., in the sum of $29,872.90 representing the reimbursement of necessary expenses in connection with the public auction sale of the debtor's assets | 3620-000 | | 29,872.90 | 464,333.81 |
| 10/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 445.75 | 463,888.06 |
| 11/03/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 419.49 | 463,468.57 |
| 11/11/14 | 213 | THALER LAW FIRM PLLC | First Interim Distribution Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses | 3110-000 | | 75,770.43 | 387,698.14 |

| | | |
|---|---|---|
| Page Subtotals: | $22,781.61 | $134,320.42 |

| | | |
|---|---|---|
| {} Asset Reference(s) | UST Form 101-7-TDR ( 10 /1/2010) | ! - transaction has not been cleared |

# Form 2

Exhibit 9

Page: 3

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case No.:** | 13-74630-AST | | **Trustee Name:** | Andrew M. Thaler (522000) | |
| **Case Name:** | RECINE MATERIALS CORP. | | **Bank Name:** | EmpireNationalBank | |
| **Taxpayer ID #:** | **-***0319 | | **Account #:** | ******5473 Checking Account (Non-Int | |
| **For Period Ending:** | 01/12/2018 | | **Blanket Bond (per case limit):** | $44,643,604.00 | |
| | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | for a total payment of $80,925.95 | | | | |
| 11/11/14 | 214 | THALER LAW FIRM PLLC | First Interim Distribution expenses Pursuant to Order entered 11/10/14, Thaler Law Firm is approved in the sum of $94,713.04 (subject to a 20% holdback - $18,942.61) on fees only and $5,155.52 in expenses for a total payment of $80,925.95 | 3120-000 | | 5,155.52 | 382,542.62 |
| 11/11/14 | 215 | SANDLER, ROSENGARTEN, | First Interim Distribution Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 | 3410-000 | | 22,193.00 | 360,349.62 |
| 11/11/14 | 216 | SANDLER, ROSENGARTEN | First Interim Distribution expenses Pursuant to Order entered 11/10/14, Sandler Rosengarten Denis & Berger is approved in the sum of $27,741.25 (subject to a 20% holdback - $5,548.25) on fees only and $78.25 in expenses for a total payment of $22,271.25 | 3420-000 | | 78.25 | 360,271.37 |
| 11/11/14 | 217 | RABINOWITZ & GALINA | First Interim Distribution Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 | 3210-000 | | 14,531.00 | 345,740.37 |
| 11/11/14 | 218 | RABINOWITZ & GALINA | First Interim Distribution expenses Pursuant to Order entered 11/10/14, Rabinowitz & Galina is approved in the sum of $18,163.75 (subject to a 20% holdback - $3,632.75) on fees only and $395.00 in expenses for a total payment of $14,926.00 | 3220-000 | | 395.00 | 345,345.37 |
| 12/01/14 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 403.62 | 344,941.75 |
| 01/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 307.02 | 344,634.73 |
| 01/08/15 | 219 | INTERNATIONAL SURETIES, LTD. | Bond Premium 1/15 - 12/15 | 2300-000 | | 211.05 | 344,423.68 |
| 02/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 516.79 | 343,906.89 |
| 03/02/15 | | THALER LAW FIRM PLLC | Global Surety LLC Bond Refund | 2300-000 | | -57.83 | 343,964.72 |
| 03/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 503.39 | 343,461.33 |
| 04/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 502.73 | 342,958.60 |
| 05/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 501.98 | 342,456.62 |
| 06/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 501.25 | 341,955.37 |
| 07/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 500.51 | 341,454.86 |

| | | | Page Subtotals: | | $0.00 | $46,243.28 | |

{} Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9

Page:    4

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/07/15 | 220 | RABINOWITZ & GALINA | Second Interim Distribution Pursuant to Order entered 6/25/15 R&G approved $41,796.43 (subject to a 20% holdback) $0.00 in expenses. Payment authorized $33,437.15 second interim application | 3210-000 | | 33,437.15 | 308,017.71 |
| 08/03/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 474.62 | 307,543.09 |
| 09/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 450.37 | 307,092.72 |
| 10/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 449.67 | 306,643.05 |
| 10/23/15 | 221 | WELBY BRADY & GREENBLATT, LLP | Mediator Fees Pay mediator per order 10/7/15 (DKT #283) | 3991-000 | | 2,370.00 | 304,273.05 |
| 10/23/15 | 222 | LA REDDOLA LESTER | Mediator Fees Pay mediator per order 10/7/15 (DKT #283) | 3991-000 | | 3,922.50 | 300,350.55 |
| 11/02/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 447.72 | 299,902.83 |
| 12/01/15 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 439.21 | 299,463.62 |
| 01/04/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 438.55 | 299,025.07 |
| 01/05/16 | 223 | INTERNATIONAL SURETIES, LTD. | Bond #016027942 - 1/1/16 - 1/1/17 Bond Premium for bond #016027942 for term 01/01/16 - 01/01/17 | 2300-000 | | 138.37 | 298,886.70 |
| 02/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 437.84 | 298,448.86 |
| 03/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 437.07 | 298,011.79 |
| 04/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 436.43 | 297,575.36 |
| 04/21/16 | {15} | TA AHERN CONTRACTORS CORP. | SETTLEMENT | 1249-000 | 6,000.00 | | 303,575.36 |
| 05/02/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 438.71 | 303,136.65 |
| 05/03/16 | 224 | VIRGINIA & AMBINDER, AS ATTORNEYS | Pavers Fund - 3-A Payment Pursuant to Order of the Court (DKT #309) entered 2/22/16 the Trustee is authorized to py $285.48 to the Trustees of the Pavers and Road Builders District Council for Welfare, Pension, Annuity and Apprenticeship, Skill Improveme | 8500-000 | | 285.48 | 302,851.17 |
| 06/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 443.67 | 302,407.50 |
| 07/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 442.84 | 301,964.66 |
| 08/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 442.19 | 301,522.47 |
| 09/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 441.55 | 301,080.92 |
| 10/03/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 440.91 | 300,640.01 |
| 11/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 440.30 | 300,199.71 |
| 12/01/16 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 439.62 | 299,760.09 |
| 12/28/16 | 225 | INTERNATIONAL SURETIES, | Bond Premium - #016027942 | 2300-000 | | 121.52 | 299,638.57 |

| | | | Page Subtotals: | | $6,000.00 | $47,816.29 | |

# Form 2

Exhibit 9
Page: 5

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-74630-AST | | **Trustee Name:** | | Andrew M. Thaler (522000) | |
| **Case Name:** | RECINE MATERIALS CORP. | | **Bank Name:** | | EmpireNationalBank | |
| **Taxpayer ID #:** | **-***0319 | | **Account #:** | | ******5473 Checking Account (Non-Int | |
| **For Period Ending:** | 01/12/2018 | | **Blanket Bond (per case limit):** | | $44,643,604.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | LTD. | | | | | |
| 01/03/17 | | EMPIRE NATIONAL BANK | BANK SERVICE FEE | 2600-000 | | 447.40 | 299,191.17 |
| 05/08/17 | | Transfer from Acct # xxxxxx5487 | Transfer of Funds | 9999-000 | 1,254.30 | | 300,445.47 |
| 05/08/17 | | Transfer from Acct # xxxxxx5513 | Transfer of Funds | 9999-000 | 58,940.00 | | 359,385.47 |
| 09/12/17 | | SALIMAR RECINE | Final distribution to claim 120 representing a payment of 68.89 % per court order. Reversal check voided to be issued to The Clerk of the Supreme Court, State of New York, County of Rockland, per court order dated 08-28-17, DE 367 | 6950-000 | 4,602.40 | | 363,987.87 |
| 09/12/17 | 226 | ANDREW M. THALER | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | 34,377.01 | 329,610.86 |
| 09/12/17 | 227 | CLERK | Final distribution representing a payment of 100.00 % per court order. | 2700-000 | | 4,493.00 | 325,117.86 |
| 09/12/17 | 228 | U. S. DEPT OF JUSTICE | Final distribution to claim 66 representing a payment of 100.00 % per court order. | 2950-000 | | 3,590.41 | 321,527.45 |
| 09/12/17 | 229 | THALER LAW FIRM PLLC | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | 144,078.19 | 177,449.26 |
| 09/12/17 | 230 | THALER LAW FIRM PLLC | Final distribution representing a payment of 20.00 % per court order. | 3110-000 | | 18,942.61 | 158,506.65 |
| 09/12/17 | 231 | THALER LAW FIRM PLLC | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | 7,785.74 | 150,720.91 |
| 09/12/17 | 232 | RABINOWITZ & GALINA | Final distribution representing a payment of 100.00 % per court order. | 3210-000 | | 4,551.96 | 146,168.95 |
| 09/12/17 | 233 | RABINOWITZ & GALINA | Final distribution representing a payment of 20.00 % per court order. | 3210-000 | | 8,359.28 | 137,809.67 |
| 09/12/17 | 234 | RABINOWITZ & GALINA | Final distribution representing a payment of 20.00 % per court order. | 3210-000 | | 3,632.75 | 134,176.92 |
| 09/12/17 | 235 | SANDLER ROSENGARTEN | Final distribution representing a payment of 20.00 % per court order. | 3410-000 | | 5,548.25 | 128,628.67 |
| 09/12/17 | 236 | SANDLER ROSENGARTEN | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | 18,365.75 | 110,262.92 |
| 09/12/17 | 237 | SANDLER ROSENGARTEN | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | 155.75 | 110,107.17 |
| 09/12/17 | 238 | MARIANNA GRACO | Final distribution to claim 70 representing a payment of 68.89 % per court order. | 6950-000 | | 417.57 | 109,689.60 |
| 09/12/17 | 239 | CRAIG YACOBELLIS | Final distribution to claim 80 representing a payment of 68.89 | 6950-000 | | 760.20 | 108,929.40 |

Page Subtotals: **$64,796.70    $255,505.87**

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 6

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | % per court order. | | | | |
| 09/12/17 | 240 | STEVEN SCHEIBER | Final distribution to claim 83 representing a payment of 68.89 % per court order. | 6950-000 | | 1,226.23 | 107,703.17 |
| 09/12/17 | 241 | WILEY HORNE | Final distribution to claim 85 representing a payment of 68.89 % per court order. | 6950-000 | | 1,882.59 | 105,820.58 |
| 09/12/17 | 242 | JOHN GULINO | Final distribution to claim 86 representing a payment of 68.89 % per court order. | 6950-000 | | 324.79 | 105,495.79 |
| 09/12/17 | 243 | ANTHONY VICARI | Final distribution to claim 87 representing a payment of 68.89 % per court order. | 6950-000 | | 1,413.55 | 104,082.24 |
| 09/12/17 | 244 | DANIEL LYNCH | Final distribution to claim 88 representing a payment of 68.89 % per court order. | 6950-000 | | 1,206.44 | 102,875.80 |
| 09/12/17 | 245 | NICHOLAS DELLASPERANZA | Final distribution to claim 90 representing a payment of 68.89 % per court order. | 6950-000 | | 2,345.66 | 100,530.14 |
| 09/12/17 | 246 | FERNANDO MORIAS | Final distribution to claim 92 representing a payment of 68.89 % per court order. | 6950-000 | | 2,813.90 | 97,716.24 |
| 09/12/17 | 247 | JOANNE M ENLUND | Final distribution to claim 97 representing a payment of 68.89 % per court order. | 6950-000 | | 552.10 | 97,164.14 |
| 09/12/17 | 248 | KUMAR RAMLOGAN | Final distribution to claim 98 representing a payment of 68.89 % per court order. | 6950-000 | | 1,022.25 | 96,141.89 |
| 09/12/17 | 249 | ROBERT SCHROEDER | Final distribution to claim 99 representing a payment of 68.89 % per court order. | 6950-000 | | 921.06 | 95,220.83 |
| 09/12/17 | 250 | NICHOLAS ZACHARIS | Final distribution to claim 100 representing a payment of 68.89 % per court order. | 6950-000 | | 1,800.70 | 93,420.13 |
| 09/12/17 | 251 | LUIS GUERRA | Final distribution to claim 103 representing a payment of 68.89 % per court order. | 6950-000 | | 450.57 | 92,969.56 |
| 09/12/17 | 252 | BRYAN STEC | Final distribution to claim 104 representing a payment of 68.89 % per court order. | 6950-000 | | 1,157.34 | 91,812.22 |
| 09/12/17 | 253 | KEVYN GARCIA | Final distribution to claim 105 representing a payment of 68.89 % per court order. | 6950-000 | | 671.43 | 91,140.79 |
| 09/12/17 | 254 | GERMAN GARCIA | Final distribution to claim 106 representing a payment of 68.89 % per court order. | 6950-000 | | 1,475.39 | 89,665.40 |
| 09/12/17 | 255 | GIOVANI SANTANA | Final distribution to claim 108 representing a payment of 68.89 % per court order. | 6950-000 | | 437.04 | 89,228.36 |
| 09/12/17 | 256 | DANIEL RODRIGUEZ | Final distribution to claim 111 representing a payment of 68.89 % per court order. | 6950-000 | | 1,225.82 | 88,002.54 |
| 09/12/17 | 257 | ALEXANDER RECINE | Final distribution to claim 112 representing a payment of 68.89 % per court order. | 6950-000 | | 1,432.84 | 86,569.70 |

Page Subtotals: $0.00 $22,359.70

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 7

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/17 | 258 | JOSEPH MERCANTE | Final distribution to claim 114 representing a payment of 68.89 % per court order. | 6950-000 | | 424.07 | 86,145.63 |
| 09/12/17 | 259 | JOHN RECINE, Jr. | Final distribution to claim 118 representing a payment of 68.89 % per court order. | 6950-000 | | 649.53 | 85,496.10 |
| 09/12/17 | 260 | SERGIO RECINE | Final distribution to claim 119 representing a payment of 68.89 % per court order. | 6950-000 | | 5,675.06 | 79,821.04 |
| 09/12/17 | 261 | SALIMAR RECINE | Final distribution to claim 120 representing a payment of 68.89 % per court order. | 6950-000 | | 4,602.40 | 75,218.64 |
| 09/12/17 | 262 | SALVATORE CIARAVINO | Final distribution to claim 121 representing a payment of 68.89 % per court order. | 6950-000 | | 2,024.06 | 73,194.58 |
| 09/12/17 | 263 | CLAUDIO SEMEDO | Final distribution to claim 122 representing a payment of 68.89 % per court order. | 6950-000 | | 777.61 | 72,416.97 |
| 09/12/17 | 264 | ANTONIO ARAUJO | Final distribution to claim 128 representing a payment of 68.89 % per court order. | 6950-000 | | 386.51 | 72,030.46 |
| 09/12/17 | 265 | GAETANO NORTESANO | Final distribution to claim 144 representing a payment of 68.89 % per court order. | 6950-000 | | 2,328.58 | 69,701.88 |
| 09/12/17 | 266 | GIOVANI VICARI | Final distribution to claim 147 representing a payment of 68.89 % per court order. | 6950-000 | | 218.52 | 69,483.36 |
| 09/12/17 | 267 | NYC DISTRICT COUNCIL | Final distribution to claim 149 representing a payment of 68.89 % per court order. | 6950-000 | | 19,976.93 | 49,506.43 |
| 09/12/17 | 268 | TRUSTEES OF THE LOCAL 282 TRUST FUN | Final distribution to claim 161 representing a payment of 68.89 % per court order. | 6950-000 | | 7,455.26 | 42,051.17 |
| 09/12/17 | 269 | MICHELE PEARSALL | Final distribution to claim 162 representing a payment of 68.89 % per court order. | 6950-000 | | 465.00 | 41,586.17 |
| 09/12/17 | 270 | TAMI QUINN | Final distribution to claim 164 representing a payment of 68.89 % per court order. | 6950-000 | | 466.27 | 41,119.90 |
| 09/12/17 | 271 | VITO CAPUANO | Final distribution to claim 165 representing a payment of 68.89 % per court order. | 6950-000 | | 4,673.85 | 36,446.05 |
| 09/12/17 | 272 | NYS | Distribution | | | 448.38 | 35,997.67 |
| | | | NYC Tax Withholding (employee) $71.26 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $61.94 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $12.98 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $45.16 | 6950-000 | | | 35,997.67 |

Page Subtotals: $0.00 $50,572.03

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:   8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-74630-AST |
| **Case Name:** | RECINE MATERIALS CORP. |
| **Taxpayer ID #:** | **-***0319 |
| **For Period Ending:** | 01/12/2018 |

| | |
|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) |
| **Bank Name:** | EmpireNationalBank |
| **Account #:** | ******5473 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $44,643,604.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | NYC Tax Withholding (employee) $20.55 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $35.42 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $13.79 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $55.11 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $31.29 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $43.26 | 6950-000 | | | 35,997.67 |
| | | | NYC Tax Withholding (employee) $57.62 | 6950-000 | | | 35,997.67 |
| 09/12/17 | 273 | NYS | Distribution | | | 3,465.28 | 32,532.39 |
| | | | NYC Tax Withholding (employee) $144.04 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $91.03 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $56.44 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $31.00 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $108.15 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $24.11 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $174.14 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $89.57 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $78.21 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $208.90 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $40.99 | 6950-000 | | | 32,532.39 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $3,465.28 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | NYC Tax Withholding (employee) $137.77 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $68.38 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $34.47 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $88.55 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $51.38 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $112.88 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $32.45 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $91.01 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $32.45 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $106.37 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $57.73 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $341.68 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $154.86 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $421.31 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $48.22 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $16.22 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $34.52 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) $178.16 | 6950-000 | | | 32,532.39 |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 32,532.39 |

| | | Page Subtotals: | | | $0.00 | $0.00 | |

# Form 2

Exhibit 9
Page:   10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-74630-AST | |
| **Case Name:** | RECINE MATERIALS CORP. | |
| **Taxpayer ID #:** | **-***0319 | |
| **For Period Ending:** | 01/12/2018 | |

| | |
|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) |
| **Bank Name:** | EmpireNationalBank |
| **Account #:** | ******5473 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $44,643,604.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $28.69 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 32,532.39 |
| | | | $34.62 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 32,532.39 |
| | | | $346.98 | | | | |
| 09/12/17 | 274 | NYS | Distribution | | | 3,465.28 | 29,067.11 |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $346.98 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $34.62 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $178.16 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $28.69 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $34.52 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $16.22 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $48.22 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $421.31 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $341.68 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $154.86 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $57.73 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $106.37 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $32.45 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $112.88 | | | | |
| | | | NYC Tax Withholding (employee) | 6950-000 | | | 29,067.11 |
| | | | $51.38 | | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$0.00** | **$3,465.28** |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page:   11

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-74630-AST | | Trustee Name: | | Andrew M. Thaler (522000) | |
| Case Name: | RECINE MATERIALS CORP. | | Bank Name: | | EmpireNationalBank | |
| Taxpayer ID #: | **-***0319 | | Account #: | | ******5473 Checking Account (Non-Int | |
| For Period Ending: | 01/12/2018 | | Blanket Bond (per case limit): | | $44,643,604.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | NYC Tax Withholding (employee) $88.55 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $34.47 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $137.77 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $68.38 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $40.99 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $78.21 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $89.57 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $174.14 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $208.90 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $24.11 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $108.15 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $56.44 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $31.00 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $91.03 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $144.04 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $91.01 | 6950-000 | | | 29,067.11 |
| | | | NYC Tax Withholding (employee) $32.45 | 6950-000 | | | 29,067.11 |
| 09/12/17 | 275 | Rockland County Clerk | Wage claim to Court Per Court order dated 8/28/17 DKT #367 check to be deposited with the Rockland County Clerk | 6950-000 | | 4,602.40 | 24,464.71 |

Page Subtotals:          $0.00          $4,602.40

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  12

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 124.00 | 24,340.71 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 225.74 | 24,114.97 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 364.13 | 23,750.84 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 576.15 | 23,174.69 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 96.44 | 23,078.25 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 432.61 | 22,645.64 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 358.26 | 22,287.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 696.56 | 21,590.82 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 835.60 | 20,755.22 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 163.95 | 20,591.27 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 312.86 | 20,278.41 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 273.51 | 20,004.90 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 551.09 | 19,453.81 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 137.90 | 19,315.91 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 354.20 | 18,961.71 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 205.49 | 18,756.22 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 451.54 | 18,304.68 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 129.78 | 18,174.90 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a | 6950-000 | | 364.02 | 17,810.88 |

| | | Page Subtotals: | $0.00 | $6,653.83 | | | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9
Page:   13

| | |
|---|---|
| **Case No.:** | 13-74630-AST |
| **Case Name:** | RECINE MATERIALS CORP. |
| **Taxpayer ID #:** | **-***0319 |
| **For Period Ending:** | 01/12/2018 |

| | |
|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) |
| **Bank Name:** | EmpireNationalBank |
| **Account #:** | ******5473 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $44,643,604.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 68.89 % per court order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 425.49 | 17,385.39 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 129.78 | 17,255.61 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 192.88 | 17,062.73 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 1,685.24 | 15,377.49 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 1,366.71 | 14,010.78 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 619.45 | 13,391.33 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 230.91 | 13,160.42 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 114.77 | 13,045.65 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 712.65 | 12,333.00 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 64.89 | 12,268.11 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 138.08 | 12,130.03 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 138.46 | 11,991.57 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 1,387.93 | 10,603.64 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 430.26 | 10,173.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 42.81 | 10,130.57 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 42.92 | 10,087.65 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 20.11 | 10,067.54 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court | 6950-000 | | 220.92 | 9,846.62 |

| | | | | Page Subtotals: | **$0.00** | **$7,964.26** | |

**Form 2**

Exhibit 9

Page:    14

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case No.:** | 13-74630-AST | |
| **Case Name:** | RECINE MATERIALS CORP. | |
| **Taxpayer ID #:** | **-***0319 | |
| **For Period Ending:** | 01/12/2018 | |

| | | |
|---|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) | |
| **Bank Name:** | EmpireNationalBank | |
| **Account #:** | ******5473 Checking Account (Non-Int | |
| **Blanket Bond (per case limit):** | $44,643,604.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 35.58 | 9,811.04 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 71.59 | 9,739.45 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 192.03 | 9,547.42 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 423.68 | 9,123.74 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 522.42 | 8,601.32 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 59.79 | 8,541.53 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 40.23 | 8,501.30 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 112.84 | 8,388.46 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 131.90 | 8,256.56 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 40.23 | 8,216.33 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 139.98 | 8,076.35 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 63.70 | 8,012.65 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 109.80 | 7,902.85 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 42.74 | 7,860.11 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 170.84 | 7,689.27 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 84.79 | 7,604.48 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 96.99 | 7,507.49 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 50.82 | 7,456.67 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $2,389.95 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 15

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 259.03 | 7,197.64 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 215.93 | 6,981.71 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 111.06 | 6,870.65 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 134.11 | 6,736.54 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 29.90 | 6,706.64 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 112.88 | 6,593.76 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 178.61 | 6,415.15 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 69.98 | 6,345.17 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 38.44 | 6,306.73 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 69.98 | 6,236.75 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 38.44 | 6,198.31 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 112.88 | 6,085.43 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 178.61 | 5,906.82 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 29.90 | 5,876.92 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 111.06 | 5,765.86 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 134.11 | 5,631.75 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 215.93 | 5,415.82 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 259.03 | 5,156.79 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a | 6950-000 | | 50.82 | 5,105.97 |

| | | | Page Subtotals: | | $0.00 | $2,350.70 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   16

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 68.88 % per court order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 96.99 | 5,008.98 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 170.84 | 4,838.14 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 84.79 | 4,753.35 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 42.74 | 4,710.61 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 109.80 | 4,600.81 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 63.70 | 4,537.11 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 139.98 | 4,397.13 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 40.23 | 4,356.90 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 112.84 | 4,244.06 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 131.90 | 4,112.16 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 59.79 | 4,052.37 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 40.23 | 4,012.14 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 522.42 | 3,489.72 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 423.68 | 3,066.04 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 192.03 | 2,874.01 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 71.59 | 2,802.42 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 220.92 | 2,581.50 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court | 6950-000 | | 35.58 | 2,545.92 |

| | Page Subtotals: | $0.00 | $2,560.05 |
|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   17

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 20.11 | 2,525.81 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 42.81 | 2,483.00 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 42.92 | 2,440.08 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 430.26 | 2,009.82 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 6.99 | 2,002.83 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 41.77 | 1,961.06 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.90 % per court order. | 6950-000 | | 16.37 | 1,944.69 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 8.99 | 1,935.70 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 26.40 | 1,909.30 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 25.98 | 1,883.32 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 31.36 | 1,851.96 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 60.58 | 1,791.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 50.50 | 1,740.88 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 22.68 | 1,718.20 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 11.89 | 1,706.31 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 39.95 | 1,666.36 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 19.83 | 1,646.53 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.92 % per court order. | 6950-000 | | 10.00 | 1,636.53 |

Page Subtotals:  $0.00  $909.39

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  18

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 25.68 | 1,610.85 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 14.90 | 1,595.95 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 32.73 | 1,563.22 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 9.41 | 1,553.81 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 26.39 | 1,527.42 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 30.85 | 1,496.57 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 13.98 | 1,482.59 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 9.41 | 1,473.18 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 16.74 | 1,456.44 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 44.91 | 1,411.53 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 99.09 | 1,312.44 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 122.18 | 1,190.26 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 10.01 | 1,180.25 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.91 % per court order. | 6950-000 | | 10.04 | 1,170.21 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 51.66 | 1,118.55 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 8.32 | 1,110.23 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.81 % per court order. | 6950-000 | | 4.70 | 1,105.53 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 100.62 | 1,004.91 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a | 6950-000 | | 100.62 | 904.29 |

| | | | Page Subtotals: | | $0.00 | $732.24 | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-74630-AST |
| **Case Name:** | RECINE MATERIALS CORP. |
| **Taxpayer ID #:** | **-***0319 |
| **For Period Ending:** | 01/12/2018 |

| | |
|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) |
| **Bank Name:** | EmpireNationalBank |
| **Account #:** | ******5473 Checking Account (Non-Int |
| **Blanket Bond (per case limit):** | $44,643,604.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | payment of 68.88 % per court order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.91 % per court order. | 6950-000 | | 10.04 | 894.25 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 51.66 | 842.59 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 8.32 | 834.27 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 10.01 | 824.26 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.81 % per court order. | 6950-000 | | 4.70 | 819.56 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 122.18 | 697.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 99.09 | 598.29 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 44.91 | 553.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 16.74 | 536.64 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 9.41 | 527.23 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 30.85 | 496.38 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 13.98 | 482.40 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 26.39 | 456.01 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 9.41 | 446.60 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 32.73 | 413.87 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 14.90 | 398.97 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 25.68 | 373.29 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.92 % per court | 6950-000 | | 10.00 | 363.29 |

| | | | Page Subtotals: | | $0.00 | $541.00 | |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                                   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   20

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | order. | | | | |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 39.95 | 323.34 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 19.83 | 303.51 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 11.89 | 291.62 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 22.68 | 268.94 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 50.50 | 218.44 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 60.58 | 157.86 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 31.36 | 126.50 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.87 % per court order. | 6950-000 | | 6.99 | 119.51 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 25.98 | 93.53 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.90 % per court order. | 6950-000 | | 16.37 | 77.16 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 8.99 | 68.17 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 26.40 | 41.77 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.89 % per court order. | 6950-000 | | 41.77 | 0.00 |
| 09/12/17 | | INTERNAL REVENUE SERVICE | Final distribution representing a payment of 68.88 % per court order. | 6950-000 | | 41.77 | 0.00 |
| 10/06/17 | | JOSEPH MERCANTE | Final distribution to claim 114 representing a payment of 68.89 % per court order. Reversal | 6950-000 | 424.07 | | 424.07 |
| 10/06/17 | | SERGIO RECINE | Final distribution to claim 119 representing a payment of 68.89 % per court order. Reversal | 6950-000 | 5,675.06 | | 6,099.13 |
| 10/06/17 | 276 | SERGIO RECINE | Final distribution to claim 119 representing a payment of 68.89 % per court order. | 6950-000 | | 5,675.06 | 424.07 |
| 10/06/17 | 277 | JOSEPH MERCANTE | Final distribution to claim 114 representing a payment of 68.89 % per court order. | 6950-000 | | 424.07 | 0.00 |
| 10/12/17 | | NYC DISTRICT COUNCIL | Final distribution to claim 149 representing a payment of 68.89 % per court order. Reversal | 6950-000 | 19,976.93 | | 19,976.93 |

| | | | Page Subtotals: | | $26,076.06 | $6,462.42 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   21

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5473 Checking Account (Non-Int |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/17/17 | 278 | NYC District Council | Final distribution to claim 149 representing a payment of 68.89 % per court order. | 6950-000 | | 19,976.93 | 0.00 |
| 11/03/17 | | CLAUDIO SEMEDO | Final distribution to claim 122 representing a payment of 68.89 % per court order. Reversal | 6950-000 | 777.61 | | 777.61 |
| 11/03/17 | 279 | Claudio Semedo | Final distribution to claim 122 representing a payment of 68.89 % per court order. | 6950-000 | | 777.61 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 654,281.81 | 654,281.81 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 60,194.30 | 0.00 | |
| | | Subtotal | | | 594,087.51 | 654,281.81 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $594,087.51 | $654,281.81 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   22

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5487 Checking Account |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/18/14 | {2} | WILSON, ELSER, MOSKOWITZ, | Legal Refund | 1221-000 | 1,254.30 | | 1,254.30 |
| 05/08/17 | | Transfer to Acct # xxxxxx5473 | Transfer of Funds | 9999-000 | | 1,254.30 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 1,254.30 | 1,254.30 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 1,254.30 | |
| Subtotal | 1,254.30 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,254.30 | $0.00 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:   23

| Case No.: | 13-74630-AST | Trustee Name: | Andrew M. Thaler (522000) |
|---|---|---|---|
| Case Name: | RECINE MATERIALS CORP. | Bank Name: | EmpireNationalBank |
| Taxpayer ID #: | **-***0319 | Account #: | ******5513 Checking Account |
| For Period Ending: | 01/12/2018 | Blanket Bond (per case limit): | $44,643,604.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/20/14 | | KINGS PARK CONTRACTING, INC. | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | 1,225.00 | | 1,225.00 |
| 05/30/14 | | 81KINGS PARK CONTRACTING, INC. | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | 8,175.00 | | 9,400.00 |
| 06/26/14 | | CHANNA TAUB | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | 27,866.31 | | 37,266.31 |
| 07/25/14 | | PAR PLUMBING CO., INC. | ACCOUNTS RECEIVABLE Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | 976.22 | | 38,242.53 |
| 11/19/14 | 201 | PAR PLUMBING CO., INC. | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | -976.22 | | 37,266.31 |
| 11/19/14 | 202 | 675 OWNERSHIP LLC | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | -27,866.31 | | 9,400.00 |
| 11/19/14 | 203 | KINGS PARK CONTRACTING, INC. | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | -8,175.00 | | 1,225.00 |
| 11/19/14 | 204 | KINGS PARK CONTRACTING, INC. | RETURN OF FUNDS Pursuant to Order of the Court dated 6/17/14 the Trustee is authorized to return funds received. | 1221-000 | -1,225.00 | | 0.00 |
| 04/27/16 | {10} | JOHN RECINE | Settlement of Adv. Proc. | 1249-000 | 8,940.00 | | 8,940.00 |
| 06/06/16 | {13} | MODERN INDUSTRIES | SETTLEMENT | 1249-000 | 5,000.00 | | 13,940.00 |
| 06/10/16 | {9} | JENNA CONCRETE | SETTLEMENT | 1249-000 | 5,000.00 | | 18,940.00 |
| 07/06/16 | {8} | BEST CONCRETE MIX CORP. | SETTLEMENT | 1249-000 | 15,000.00 | | 33,940.00 |
| 07/08/16 | {12} | SYNCHRONY FINANCIAL | SETTLEMENT | 1249-000 | 15,000.00 | | 48,940.00 |
| 07/20/16 | {11} | MAJESTY RE-BAR CO., INC. | SETTLEMENT | 1249-000 | 10,000.00 | | 58,940.00 |
| 05/08/17 | | Transfer to Acct # xxxxxx5473 | Transfer of Funds | 9999-000 | | 58,940.00 | 0.00 |

| | | COLUMN TOTALS | | | 58,940.00 | 58,940.00 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 0.00 | 58,940.00 | |
| | | **Subtotal** | | | 58,940.00 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$58,940.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page:   24

| | | |
|---|---|---|
| **Case No.:** | 13-74630-AST | |
| **Case Name:** | RECINE MATERIALS CORP. | |
| **Taxpayer ID #:** | **-***0319 | |
| **For Period Ending:** | 01/12/2018 | |

| | |
|---|---|
| **Trustee Name:** | Andrew M. Thaler (522000) |
| **Bank Name:** | EmpireNationalBank |
| **Account #:** | ******5513 Checking Account |
| **Blanket Bond (per case limit):** | $44,643,604.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $654,281.81 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $654,281.81 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5473 Checking Account (Non-Int | $594,087.51 | $654,281.81 | $0.00 |
| ******5487 Checking Account | $1,254.30 | $0.00 | $0.00 |
| ******5513 Checking Account | $58,940.00 | $0.00 | $0.00 |
| | **$654,281.81** | **$654,281.81** | **$0.00** |